# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 17-42267-659 |
| | ) | CHAPTER 11 |
| PAYLESS HOLDINGS LLC, *et al.*,[1] | ) | |
| | ) | (Joint Administration Requested) |
| | ) | |
| Debtors. | ) | |
| | ) | |
| | ) | |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Steven Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 5, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the method set forth on the Fax and Email Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Chapter 11 Filing and of Hearing on First Day Motions [Docket No. 40]

On April 5, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the Email Core/2002 Service List attached hereto as **Exhibit B**:

- Debtors' Motion Seeking Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [Docket No. 9]

---

[1]     The Debtors (as defined herein) in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [N/A]; WBG-PSS Holdings LLC [N/A]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9017]; Payless Collective GP, LLC [N/A]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; Collective Brands Logistics, Limited [6466]; Dynamic Assets Limited [1978]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179]. The location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource, Inc., 3231 SE 6th Avenue, Topeka, KS 66607, United States.

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related thereto and (B) Renew, Supplement, or Purchase Insurance Policies, and (II) Granting Related Relief [Docket No. 10]

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue and Renew the Surety Bond Program on an Uninterrupted Basis, and (II) Granting Related Relief [Docket No. 11]

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 12]

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 14]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief [Docket No. 15]

- Motion for an Order Authorizing Payless Holdings LLC to serve as Foreign Representative on behalf of the Debtors' Estates [Docket No. 16]

- Debtors' Motion Seeking Entry of an Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief [Docket No. 17]

- Debtors' Motion for Leave to Exceed the Page Limitation in Their First Day Motions [Docket No. 18]

- Debtors' Application for an Order (I) Authorizing and Approving the Appointment of Prime Clerk LLC as Notice and Claims Agent *nunc pro tunc* to the Petition Date and (II) Granting Related Relief [Docket No. 19]

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Determining Adequate Assurance of Payment for Future Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 20]

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Honor Certain Prepetition Obligations to Customers and Partners and (B) Continue Certain Customer and Partner Programs in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 21]

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System and (B) Maintain Existing Bank Accounts and Business Forms and Books and Records; (II) Authorizing Continued Intercompany Transactions; (III) Granting Administrative Expense Status to Postpetition Intercompany Payments; and (IV) Granting Related Relief [Docket No. 22]

- Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Prepare a List of Creditors in lieu of Submitting a Formatted Mailing Matrix and (B) File a Consolidated List of the Debtors' 50 Largest Unsecured Creditors, (II) Authorizing the Debtors to Redact Certain Personal Identification Information for Individual Creditors, (III) Approving the Manner of Notifying Creditors of Commencement of These Chapter 11 Cases, and (IV) Granting Related Relief [Docket No. 23]

- Debtors' Motion Seeking Entry of an Order (I) Extending Time to (A) File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Financial Reports, and (B) to Schedule the Meeting of Creditors, and (II) Granting Related Relief [Docket No. 24]

- Debtors' Motion Seeking Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with respect to Common Stock and (II) Granting Related Relief [Docket No. 26]

- Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland and Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective *nunc pro tunc* to the Petition Date [Docket No. 27]

- Application of the Debtors and Debtors in Possession for an Order Authorizing the Debtors and Debtors in Possession to Retain and Employ Armstrong Teasdale LLP as Local Restructuring Counsel, Effective as of the Petition Date [Docket No. 28]

- Application of the Debtors and Debtors in Possession for an Order Authorizing the Debtors and Debtors in Possession to Retain and Employ Munger, Tolles & Olson LLP as Counsel, Effective as of the Petition Date [Docket No. 29]

- Debtors' Motion Seeking Entry of Interim and Final Orders (A) Authorizing the Debtors to Pay Certain Prepetition Claims of (I) Critical Vendors and (II) Carrier, Warehousemen, and Section 503(b)(9) Claimants and (B) Granting Related Relief [Docket No. 30]

- Declaration of Robert Campagna in Support of Debtors' Motion Seeking Entry of Interim and Final Orders (A) Authorizing the Debtors to Pay Certain Prepetition Claims of (I) Critical Vendors and (II) Carrier, Warehousemen, and Section 503(b)(9) Claimants and (B) Granting Related Relief [Docket No. 31]

- Declaration of Michael Schwindle In Support of Debtors' Chapter 11 Proceedings and First Day Pleadings [Docket No. 34]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection to the Prepetition Lenders, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief [Docket No. 36]

- Declaration of Morgan Suckow In Support of the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection to the Prepetition Lenders, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief [Docket No. 37]

- Debtors' Motion Seeking Entry of an Order (I) Scheduling an Expedited Hearing on First Day Motions Filed by the Debtors, (II) Approving the Form and Manner of Notice Thereof, and (III) Granting Related Relief [Docket No. 38]

Dated: April 5, 2017

Steven Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 5, 2017, by Steven Gordon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 16

SRF 15118

**<u>Exhibit A</u>**

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Top 50 Creditor | 34Th Street Penn Association LLC | Attn: David Dushey,  CEO
C/O Jenel Management Corp
275 Madison Avenue Suite 1100
New York NY 10016 | | Dd@Jenel.net | Email |
| Top 50 Creditor | 34Th Street Penn Association LLC | Attn: Marc J. Gurell, Esq.,  Partner
Seyfarth Shaw LLP
620 Eighth Avenue
New York NY 10018 | 212-218-5569 | Mgurell@Seyfarth.com | Fax and Email |
| Top 50 Creditor | Aider Company Limited | Attn: Gina Yao
9/F Xinghu Commercial Bldg.
No. 46 Of Hu Li Da Dao
Xiamen 361000 China | 86-592-5691700 | Gina@Aider-Xm.com | Fax and Email |
| Top 50 Creditor | Ascendant (Hong Kong) Trade Co Limited | Attn: Mr. Lin Guofu
Unitd, F/3, Bamboos Centre
52 Hong To Road, Kwun Tong
Kowloon Hong Kong China | 86-594-2792540 | Guofu_Lin@Kiaofa.com | Fax and Email |
| The Macerich Company, Starwood Retail Partners LLC, Acadia Realty Limited Partnership, Centennial Real Estate Company, Citivest Commercial Investments, LLC, Crosspoint Realty Services, Inc., GEM Realty Capital, Pacific Retail Capital Partners, Urban Retail Properties, LLC, and Watt Companies | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.
2029 Century Park East
Suite 800
Los Angeles CA 90067-2909 | 424-204-4350 | branchd@ballardspahr.com | Fax and Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust and Weitzman Realty | Ballard Spahr LLP | Attn: David L. Pollack, Esquire
1735 Market Street
51St Floor
Philadelphia PA 19103 | 215-864-9473 | Pollack@Ballardspahr.com | Fax and Email |
| Top 50 Creditor | Best Paramount International Limited | Attn: Vincent Chien
Fl. 12, No. 309, Sung Chiang Road
Taipei Taiwan | 886-2-25010459 | Vincent@Ljoinc.com.tw | Fax and Email |
| Top 50 Creditor | C & C Accord Ltd | Attn: Annie Chang,  CFO
6F-2, No. 66
Shih-Cheng N. 5Th Rd., Xitun Dist.
Taichung Taiwan 407 Taiwan | 886- 4-2254 0976 | Annie@Dibafareast.com
Annie@Dbaccord.com | Fax and Email |
| Top 50 Creditor | Champion Athleticwear | Attn: Don Burton,  Marketing Director
1000 East Hanes Mills Rd.
Winston-Salem NC 27105 | | Don.Burton@Hanes.com | Email |
| Counsel to ABL Lender -DIP Agent | Choate Hall & Stewart LLP | Attn: Kevin J. Simard, Douglas R. Gooding, Jennifer Conway Fenn
Katherine F. Reynolds, Jonathan Marshall & Manuel Melo
Two International Place
Boston MA 02110 | | ksimard@choate.com
dgooding@choate.com
jfenn@choate.com
kreynolds@choate.com
jmarshall@choate.com
mmelo@choate.com | Email |
| Top 50 Creditor | Cognizant Technology Solutions US Corp | Attn: President Or General Counsel
500 Frank W. Burr Boulevard
Teaneck NJ 07666 | 201-801-0243 | Inquiry@Cognizant.com | Fax and Email |
| Commonwealth of Puerto Rico | Commonwealth of Puerto Rico | Attn: Bankruptcy Dept
Apartado 9020192
San Juan PR 00902-0192 | 787-729-2059 | | Fax |
| First Lien Term Loan Agent | Cortland Products Corp. | Attn: Eric Duncan & Legal Department
225 W Washington St
21st Floor
Chicago IL 60606 | 312-376-0751 | Cortland_Successor_Agent@cortlandglobal.com
legal@cortlandglobal.com | Fax and Email |
| Top 50 Creditor | Dibang Shoes Co. Ltd. | Attn: Xie Renxing,  President
30 Area Of China Shoe City
Wenzhou China | | Fsd@Dibangshoes.com | Email |
| Top 50 Creditor | Dongyi Shoes Co Ltd | Attn: Stephen Chen
Shuangyuqianchen
Lucheng District Wenzhou 325007 China | 86-577-88050111 | Stephen@Dongyishoes.com | Fax and Email |

Exhibit B

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Top 50 Creditor | E.S. Originals, Inc. | Attn: Peter Lewis Portia Khoo<br>Room 401, 4/F., Tower Ii, Silvercord<br>30 Canton Road<br>Tsimshatsui Kowloon Hong Kong | 852-23756363 | Eso@Barterhk.com | Fax and Email |
| Top 50 Creditor | E.S. Originals, Inc. | Attn: Joey Safdeye, CEO<br>440 9Th Ave., 7Th Fl<br>New York NY 10001 | | Jsafdeye@Esoriginals.com | Email |
| Environmental Protection Agency - Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | 215-814-5103 | r3public@epa.gov | Fax and Email |
| Environmental Protection Agency - Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1595 Wynkoop St.<br>Denver CO 80202-1129 | 303-312-6339 | r8eisc@epa.gov | Fax and Email |
| Environmental Protection Agency - Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>75 Hawthorne Street<br>San Francisco CA 94105 | 415-947-3553 | r9.info@epa.gov | Fax and Email |
| Environmental Protection Agency - Region 1 (CT, MA, ME, NH, RI, VT) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>5 Post Office Square<br>Suite 100<br>Boston MA 02109-3912 | 617-918-1809 | | Fax |
| Environmental Protection Agency - Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>Atlanta Federal Center<br>61 Forsyth Street<br>Atlanta GA 30303-3104 | 404-562-8174 | | Fax |
| Environmental Protection Agency - Region 5 (IL, IN, MI, MN, OH, WI) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>77 West Jackson Boulevard<br>Chicago IL 60604-3507 | 312-353-4135 | | Fax |
| Environmental Protection Agency - Region 10 (AK, ID, OR, WA) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1200 Sixth Avenue,<br>Suite 900<br>Seattle WA 98101 | 206-553-2955 | | Fax |
| Top 50 Creditor | Ever Spotlight Ltd. | Attn: Mr. Kau Hsiu Sung,  President<br>No.50, Nanbei Road<br>Thaipao City<br>Chiayi Taiwan | | Jason_Kuo@Shoeharvest.com | Email |
| Top 50 Creditor | Ever-Rite International Co Ltd | Attn: Albert Wang,  Owner<br>6F~5, No. 8, 609 Lane, Sec. 5<br>Chung-Hsien Rd., San Chung<br>New Taipei City Taiwan | | Sharon@Mail.Everrite.com | Email |
| Top 50 Creditor | Everything Legwear LLC | Attn: Lisa Sizemore,  President<br>4885 Alpha Rd., Ste 125<br>Dallas TX 75244 | | Lisa@Elegwear.com | Email |
| Top 50 Creditor | Fila USA Inc | Attn: Jon Epstein, President<br>1411 Broadway 30Th Fl.<br>New York NY 10018 | | Jepstein@Fila.com | Email |
| Top 50 Creditor | Fitron Industries Limited | Attn: Eddy Dumarey,  Owner<br>42/F., Central Plaza<br>18 Harbour Road<br>Wan Chai Hong Kong | 852-21557443 | Eddy.Dumarey@Cortina.be | Fax and Email |
| Top 50 Creditor | Fitron Industries Limited | Attn: Nick Braekman,  COO<br>42F Central Plaza<br>Hong Kong HONg Kong | | Nick.Braekman@Cortina.be | Email |
| Top 50 Creditor | Fortune Creation Co. Ltd. | Attn: Henry Hong<br>Fuxiang, Nan-Sir New Industrial Zone<br>Cha-Shan Town<br>Dongguan Guangdong China | | Henry@Fortunecreation.com.cn | Email |
| Top 50 Creditor | Fortune Way International Co., Ltd | Attn: Johnsen Wu<br>No. 241, Ping His Rd Shalu Town<br>Taichung Taiwan Taiwan | | Johnsen@Hexintai.com | Email |

Exhibit B

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | 513-651-6981 | rgold@fbtlaw.comp<br>awebb@fbtlaw.com | Fax and Email |
| Top 50 Creditor | Fuqing Jia Cheng Trading Corporation Ltd | Attn: Kim Lin<br>Wudian, Honglu Town<br>Fuqing Fujian Province 350301 China | 86-591-85370793 | Hf88@Fjhf.com | Fax and Email |
| Top 50 Creditor | Gish, J. Stephen | Redacted | | Redacted | Email |
| Top 50 Creditor | Glory China Footwear Co Limited | Attn: John Chai<br>Unit A B, 6Th Floor, Fuguang Bldg.<br>No. 567 Qianpu Donglu<br>Xiamen Fujian 361008 China | 86-592-82666798 | John@Glory-China.net | Fax and Email |
| Top 50 Creditor | Glory China Footwear Co Limited | Attn: Jack Silvera,  CEO & Founder<br>800 N. Sepulveda Blvd<br>El Segundo CA 90245 | | Jacks@Dynashoe.com | Email |
| Top 50 Creditor | Highcom International Limited | Attn: Lisa Chen<br>9F-1, No. 73, Jhongyi Street, Situn Dist<br>Taichung 407 Taiwan | 886-4-23585366 | Lisa@Highchain.com.tw | Fax and Email |
| Top 50 Creditor | Ho Wang Tai Group Co Ltd | Attn: Johnsen Wu<br>No. 241, Ping His Rd Shalu Town<br>Taichung Taiwan Taiwan | | Johnsen@Hexintai.com | Email |
| Top 50 Creditor | Huge International Ltd | Attn: Joseph Lin,  CEO<br>8F., No. 101, Sec 2 Taiwan Blvd.<br>Taichung City Taiwan | 886-4-23051471 | Joseph@Hugeintl.com | Fax and Email |
| Top 50 Creditor | Interloop Limited | Attn: Shelley Rider,  President<br>633 W. 4Th St., Ste 201<br>Winston-Salem NC 27101 | | Srider@Il-Na.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | 855-235-6787 | | Fax |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | 855-235-6787 | | Fax |
| Top 50 Creditor | Inter-Pacific Corp. | Attn: Frank Arnstein,  CEO<br>2257 Colby Ave.<br>Los Angeles CA 90064 | | Farnstein@Ipcla.com | Email |
| Landlord of Payless Store 1399 at 7126 Eastern Ave, Bell Gardens, CA, 90201 | JHL Development Co. | Attn: Larry Sherwood<br>14320 Ventura Blvd., Suite 623<br>Sherman Oaks CA 91423 | | JHL-Larry@earthlink.net | Email |
| Counsel to DDR Corp., GGP, Gregory Greenfield & Associates LTD, JLL,<br>Regency Centers Corporation, and Rouse Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York NY 10178 | 212-808-7897 | Kdwbankruptcydepartment@Kelleydrye.com<br>Rlehane@Kelleydrye.com | Fax and Email |
| Top 50 Creditor | Kenth Productions LLC | Attn: Marc Schneider,  CEO<br>603 W 50Th St<br>New York NY 10019 | | Mschneider@Kennethcole.com | Email |
| Top 50 Creditor | King Industry Co Ltd | Attn: Kau Hsiu Sung,  President<br>No.50, Nanbei Road<br>Thaipao City<br>Chiayi Taiwan | | Jason_Kuo@Shoeharvest.com | Email |
| Counsel to Navaro County, Tarrant County, Lewisville ISD, Lamar CAD, Allen ISD, Gregg County, Ellis County & Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | 469-221-5003 | Dallas.Bankruptcy@Publicans.com | Fax and Email |
| Top 50 Creditor | Marc Usa Chicago | Attn: Michele Fabrizi,  President & CEO<br>325 North La Salle<br>Suite 750<br>Chicago IL 60654 | 312-321-1736 | Chicago@Marcusa.com | Fax and Email |
| Top 50 Creditor | Mc Sign Company | Attn: President Or General Counsel<br>8959 Tyler Blvd<br>Mentor OH 44060 | 440-209-6277 | Sales@Mcsign.com | Fax and Email |

In re Payless
Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to Golden Pacific LXJ Inc. | McNeile Pappas PC | Attn: Austin B. Hayden<br>7500 W. 110th St<br>Suite 110<br>Overland Park KS 66210 | 913-491-3059 | ahayden@cmplaw.net | Fax and Email |
| Top 50 Creditor | Mia Worldwide Co Ltd | Attn: Yang Chin Yuan,  CEO<br>1F, No. 370 - 17, Sec. 4 Henan Rd. Nantun Dist<br>Taichung City 40874 Taiwan | 886-4-22584158 | Johnny0696@126.com | Fax and Email |
| Top 50 Creditor | Mia Worldwide Co Ltd | Attn: Richard Strauss,  CEO<br>9985 Nw 19Th St.<br>Miami FL 33172 | | RlStrauss@Miashoes.com | Email |
| Top 50 Creditor | Moda Shoe Limited | Attn: Jack Silvera, CEO & Founder<br>800 N. Sepulveda Blvd<br>El Segundo CA 90245 | | Jacks@Dynashoe.com | Email |
| Top 50 Creditor | Moda Shoe Limited | Attn: Anthony Brian Cox,  Director<br>Suite 3810-11, 38/F, Tower 6<br>The Gateway, Harbour City, 9 Canton Road<br>Tsim Sha Tsui Kowloon Hong Kong | 852-27303799 | Tony@Moda-Shoebiz.com | Fax and Email |
| Second Lien Term Loan Agent | Morgan Stanley | Attn: Morgan Stanley Agency Team<br>1300 Thames Street<br>Thames Street Wharf, 4Th Floor<br>Baltimore MD 21231 | | Christen.Thomas@morganstanley.com<br>Lisa.Hanson@morganstanley.com<br>Christina.Ames@morganstanley.com | Email |
| Counsel to the Second Lien Term Loan Agent | Morgan Stanley | Attn: Christina Ames<br>1585 Broadway, 4th Floor<br>New York NY 10036 | 212-507-4130 | Christina.Ames@morganstanley.com | Fax and Email |
| Top 50 Creditor | Morgan Stanley Senior Funding Inc. | Attn: Christina Ames<br>1585 Broadway, 4Th Floor<br>New York NY 10036 | | Christina.Ames@Morganstanley.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>2030 M St NW 8th Floor<br>Washington DC 20036 | 202-331-1427 | kcordry@naag.org | Fax and Email |
| Counsel to the First Lien Term Loan Agent | Norton Rose Fulbright US LLP | Attn: H. Stephen Castro, David Rosenzweig, Danielle N. Ledford<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | 212-318-3400 | stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>danielle.ledford@nortonrosefulbright.com | Fax and Email |
| Prepetition term loan agent and DIP term loan agent | Norton Rose Fulbright US LLP | Attn: Tim Walsh<br>190 Carondelet Plaza, Suite 1690<br>St. Louis MO 63105 | | tim.walsh@nortonrosefulbright.com | Email |
| Canadian Counsel to ABL Lender-DIP Agent | Norton Rose Fullbright Canada LLP/S.E.N.C.R.L.,s.r.l. | Attn: David Amato, Tony Reyes, Noah Schein & Carla Machado<br>Royal Bank Plaza, South Tower, Suite 3800<br>200 Bay Street, P.O. Box 84<br>Toronto ON M5J 2Z4 Canada | | david.amato@nortonrosefullbright.com<br>tony.reyes@nortonrosefullbright.com<br>noah.schein@nortonrosefulbright.com<br>carla.machado@nortonrosefullbright.com | Email |
| United States Trustee Eastern District of Missouri | Office of the United States Trustee | Attn: Paul A. Randolph<br>111 S. 10th St.<br>Ste 6353<br>St. Louis MO 63102 | 314-539-2990 | paul.a.randolph@usdoj.gov | Fax and Email |
| Top 50 Creditor | Peds Legwear Usa Inc | Attn: Michael Penner,  President & CEO<br>9451 Neuville Avenue<br>Hildebran NC 28637 | | Mpenner@Peds.com | Email |
| Top 50 Creditor | Performance Team Freight Systems Inc | Attn: Cliff Katab, President<br>11204 Norwalk Boulevard<br>Santa Fe Springs CA 90670 | 562-741-2500 | Marketing@Performanceteam.Net | Fax and Email |
| Top 50 Creditor | Putian City Hui Sheng Trading Co Ltd | Attn: Dennis Weng<br>Chengxiang District<br>Putian City Fujian China | | Dennis.Weng@Ptwansheng.com | Email |
| Top 50 Creditor | Putian Xinlong Footwear Co Ltd | Attn: Bobin Lin,  President<br>Shuinan Village<br>Huangshi Town, Licheng<br>Putian China | | Robinliu@Xinlong.com.cn | Email |
| Top 50 Creditor | Qingdao Doublestar Mingren Imp & Exp Co | Attn: Yu Qunli,  CEO<br>No. 45 Qutangxia Road<br>Qingdao Shandong 266002 China | | Yuqunli777@Gmail.com | Email |

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Top 50 Creditor | Racon Footwear Limited | Attn: Johnsen Wu<br>No. 241, Ping His Rd<br>Shalu Town Taichung Taiwan | | Johnsen@Hexintai.com | Email |
| Top 50 Creditor | Santak Corporation | Attn: Lu.Huei-Ting,  Owner<br>No.20, Ln. 11, Shang'An Rd., Xitun Dist.<br>Taichung 407 Taiwan | 886-4-24529155 | Cory_Chen@Santakcorp.com.tw | Fax and Email |
| Top 50 Creditor | Santana Shoes | Attn: President Or General Counsel<br>800 N. Sepulveda Blvd.<br>El Segundo CA 90245 | | Info@Dynashoe.com | Email |
| Counsel to the Tranche A-1 Agent | Schulte Roth & Zabel LLP | Attn: Marc B. Friess, Frederic L. Ragucci, Adam C. Harris & Tae Kim<br>919 Third Avenue<br>New York NY 10022 | 212-593-5955 | marc.friess@srz.com<br>frederic.ragucci@srz.com<br>adam.harris@srz.com<br>tae.kim@srz.com | Fax and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Chicago Office | Attn: Bankruptcy Dept<br>175 W. Jackson Boulevard<br>Suite 900<br>Chicago IL 60604 | | chicago@sec.gov<br>secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | 212-668-2255 | bankruptcynoticeschr@sec.gov<br>NYRObankruptcy@sec.gov | Fax and Email |
| Counsel to the Second Lien Term Loan Agent | Shearman & Sterling LLP | Attn: Spencer Barrowes, Esq.<br>599 Lexington Avenue<br>New York NY 10022-6069 | 646-848-5398 | spencer.barrowes@shearman.com | Fax and Email |
| Counsel to Simon Property Group, Inc., as landlord | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | 317-263-7901 | Rtucker@Simon.com | Fax and Email |
| Top 50 Creditor | South China Shoes Products Company Ltd | Attn: Michelle Tang<br>5 Fung Yip St.<br>Chaiwan Hong Kong | 852-25581196 | Michelle@Scshoes.com.hk | Fax and Email |
| Counsel to PLP, S.A., South America Local Partners, S.A., Pataya, Inc. & Bluestone Financial Inc. | Spencer Fane LLP | Attn: Lisa A. Epps<br>100 Walnut St.<br>Suite 1400<br>Kansas City MS 64106 | 816-474-3216 | lepps@spencerfane.com | Fax and Email |
| Counsel to PLP, S.A., South America Local Partners, S.A., Pataya, Inc. & Bluestone Financial Inc. | Spencer Fane LLP | Attn: Ryan C. Hardy<br>1 North Brentwood<br>Suite 1000<br>St Louis MS 63105 | 816-862-6869 | rhardy@spencerfane.com | Fax and Email |
| Attorney General for the State of Alabama | State of Alabama Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | 334-242-2433 | | Fax |
| Attorney General for the State of Alaska | State of Alaska Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | 907-465-2075 | attorney.general@alaska.gov | Fax and Email |
| Attorney General for the State of Arizona | State of Arizona Attorney General | Attn: Bankruptcy Dept<br>1275 W. Washington St.<br>Phoenix AZ 85007 | 602-542-4085 | aginfo@azag.gov | Fax and Email |
| Attorney General for the State of Arkansas | State of Arkansas Attorney General | Attn: Bankruptcy Dept<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | 501-682-8084 | | Fax |
| Attorney General for the State of California | State of California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | 916-323-5341 | bankruptcy@coag.gov | Fax and Email |
| Attorney General for the State of Colorado | State of Colorado Attorney General | Attn: Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | 720-508-6030 | Attorney.General@state.co.us | Fax and Email |

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Attorney General for the State of Connecticut | State of Connecticut Attorney General | Attn: Bankruptcy Dept<br>55 Elm St.<br>Hartford CT 06106 | 860-808-5387 | attorney.general@po.state.ct.us | Fax and Email |
| Attorney General for the State of Delaware | State of Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | 302-577-6630 | Attorney.General@state.DE.US | Fax and Email |
| Attorney General for the State of Florida | State of Florida Attorney General | Attn: Bankruptcy Dept<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | 850-488-4872 | | Fax |
| Attorney General for the State of Georgia | State of Georgia Attorney General | Attn: Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | 404-657-8733 | AGOlens@law.ga.gov | Fax and Email |
| Attorney General for the State of Hawaii | State of Hawaii Attorney General | Attn: Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | 808-586-1239 | hawaiiag@hawaii.gov | Fax and Email |
| Attorney General for the State of Idaho | State of Idaho Attorney General | Attn: Bankruptcy Dept<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | 208-854-8071 | | Fax |
| Attorney General for the State of Illinois | State of Illinois Attorney General | Attn: Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | | webmaster@atg.state.il.us | Email |
| Attorney General for the State of Indiana | State of Indiana Attorney General | Attn: Bankruptcy Dept<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | 317-232-7979 | Constituent@atg.in.gov | Fax and Email |
| Attorney General for the State of Iowa | State of Iowa Attorney General | Attn: Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | 515-281-4209 | webteam@ag.state.ia.us | Fax and Email |
| Attorney General for the State of Kansas | State of Kansas Attorney General | Attn: Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | 785-296-6296 | general@ksag.org | Fax and Email |
| Attorney General for the State of Kentucky | State of Kentucky Attorney General | Attn: Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | 502-564-2894 | web@ag.ky.gov | Fax and Email |
| Attorney General for the State of Louisiana | State of Louisiana Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | 225-326-6499 | ConsumerInfo@ag.state.la.us | Fax and Email |
| Attorney General for the State of Maine | State of Maine Attorney General | Attn: Bankruptcy Dept<br>6 State House Station<br>Augusta  ME 04333-0000 | | consumer.mediation@maine.gov | Email |
| Attorney General for the State of Maryland | State of Maryland Attorney General | Attn: Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | | oag@oag.state.md.us | Email |
| Attorney General for the State of Massachusetts | State of Massachusetts Attorney General | Attn: Bankruptcy Dept<br>One Ashburton Place<br>Boston  MA 02108-1698 | | ago@state.ma.us | Email |
| Attorney General for the State of Michigan | State of Michigan Attorney General | Attn: Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | 517-373-3042 | miag@michigan.gov | Fax and Email |
| Attorney General for the State of Minnesota | State of Minnesota Attorney General | Attn: Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | Attorney.General@ag.state.mn.us | Email |
| Attorney General for the State of Missouri | State of Missouri Attorney General | Attn: Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | 573-751-0774 | attorney.general@ago.mo.gov | Fax and Email |

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Attorney General for the State of Montana | State of Montana Attorney General | Attn: Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | 406-444-3549 | contactdoj@mt.gov | Fax and Email |
| Attorney General for the State of Nebraska | State of Nebraska Attorney General | Attn: Bankruptcy Dept<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | 402-471-3297 | ago.info.help@nebraska.gov | Fax and Email |
| Attorney General for the State of Nevada | State of Nevada Attorney General | Attn: Bankruptcy Dept<br>100 North Carson Street<br>Carson City NV 89701 | 775 684-1108 | AgInfo@ag.nv.gov | Fax and Email |
| Attorney General for the State of New Hampshire | State of New Hampshire Attorney General | Attn: Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | 603-271-2110 | attorneygeneral@doj.nh.gov | Fax and Email |
| Attorney General for the State of New Jersey | State of New Jersey Attorney General | Attn: Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | 609-292-3508 | askconsumeraffairs@lps.state.nj.us | Fax and Email |
| Attorney General for the State of New Mexico | State of New Mexico Attorney General | Attn: Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | 505-827-5826 | publicinformationoff@nmag.gov | Fax and Email |
| Attorney General for the State of New York | State of New York Attorney General | Attn: Bankruptcy Dept<br>Department of Law<br>The Capitol 2nd Floor<br>Albany NY 12224-0341 | 518-474-7330 | | Fax |
| Attorney General for the State of North Carolina | State of North Carolina Attorney General | Attn: Bankruptcy Dept<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | 919-716-6750 | | Fax |
| Attorney General for the State of North Dakota | State of North Dakota Attorney General | Attn: Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | 701-328-2226 | ndag@nd.gov | Fax and Email |
| Attorney General for the State of Ohio | State of Ohio Attorney General | Attn: Bankruptcy Dept<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | 614-466-3813 | | Fax |
| Attorney General for the State of Oklahoma | State of Oklahoma Attorney General | Attn: Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | 405-521-6246 | | Fax |
| Attorney General for the State of Oregon | State of Oregon Attorney General | Attn: Bankruptcy Dept<br>1162 Court Street NE<br>Salem OR 97301 | 503-378-4017 | consumer.hotline@doj.state.or.us | Fax and Email |
| Attorney General for the State of Pennsylvania | State of Pennsylvania Attorney General | Attn: Bankruptcy Dept<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | 717-787-3391 | | Fax |
| Attorney General for the State of South Carolina | State of South Carolina Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | info@scattorneygeneral.com | Email |
| Attorney General for the State of South Dakota | State of South Dakota Attorney General | Attn: Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | 605-773-4106 | consumerhelp@state.sd.us | Fax and Email |
| Attorney General for the State of Tennessee | State of Tennessee Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 20207<br>Nashville TN 37202-0207 | 615-741-2009 | consumer.affairs@tn.gov | Fax and Email |
| Attorney General for the State of Texas | State of Texas Attorney General | Attn: Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | 512-475-2994 | public.information@oag.state.tx.us | Fax and Email |
| Attorney General for the State of Utah | State of Utah Attorney General | Attn: Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | 801-538-1121 | uag@utah.gov | Fax and Email |

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Attorney General for the State of Vermont | State of Vermont Attorney General | Attn: Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | 802-304-1014 | ago.info@state.vt.us | Fax and Email |
| Attorney General for the State of Virginia | State of Virginia Attorney General | Attn: Bankruptcy Dept<br>900 East Main Street<br>Richmond VA 23219 | 804-225-4378 | | Fax |
| Attorney General for the State of West Virginia | State of West Virginia Attorney General | Attn: Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | 304-558-0140 | consumer@wvago.gov | Fax and Email |
| Attorney General for the State of Wisconsin | State of Wisconsin Attorney General | Attn: Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | 608-267-2779 | consumerquestion@atg.state.vt.us | Fax and Email |
| Attorney General for the State of Wyoming | State of Wyoming Attorney General | Attn: Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | 307-777-6869 | baylwa@state.wy.us | Fax and Email |
| Top 50 Creditor | Taizhou Baolite Shoes Co Ltd | Attn: Carol Chen<br>Muyuzeguo Town<br>Wenling City Zhejiang Province China | | Carol@Baolite.com | Email |
| Top 50 Creditor | Tcfe International Co., Ltd. | Attn: Bruce Cagner, CEO<br>No. 1102 Room, Fugui Building<br>Ronghus Homestead , No, 635 Dongzhen Rd<br>Putian City Fujian China | | Bcagner@Bcnyintl.com | Email |
| Top 50 Creditor | Tcfe International Co., Ltd. | Attn: Bruce Cagner, Chairman<br>25 Newbridge Rd., Ste 405<br>Hicksville NY 11801 | | Bcagner@Bcnyintl.com | Email |
| Top 50 Creditor | The Asean Corp Ltd | Attn: Clarence Choi<br>Room 1102-5, 11/F.<br>9 Wing Hong Street, Cheung Sha Wan<br>Kowloon Hong Kong Hong Kong | | Clarence_Choi@Toplinecorp.com | Email |
| Top 50 Creditor | The Asean Corp Ltd | Attn: Edward Rosenfeld, CEO<br>5216 Barnett Ave.<br>Long Island City NY 11104 | | Edrosenfeld@Stevemadden.com | Email |
| Counsel to ABL Lender -DIP Agent & Wells Fargo Bank, National Association | Thompson Coburn LLP | Attn: Mark V. Bossi, Esq.<br>One US Bank Plaza<br>Saint Louis MO 63101 | 314-552-7000; 314-552-6000 | mbossi@thompsoncoburn.com | Fax and Email |
| Top 50 Creditor | Topline Imports Inc | Attn: Bryan Collins<br>13150 Se 32Nd Street<br>Bellevue WA 98005-4436 | 425-643-3846 | Bryan_Collins@Toplinecorp.com | Fax and Email |
| Top 50 Creditor | Topline Imports Inc | Attn: Edward Rosenfeld, CEO<br>5216 Barnett Ave.<br>Long Island City NY 11104 | | Edrosenfeld@Stevemadden.com | Email |
| Top 50 Creditor | Topsmart International Co., Ltd. | Attn: George Liao, Gmm<br>No. 31, 3/F<br>Wentanzhuanyao Industrial Park Dongcheng District<br>Dongguan Guandong China | | George.Liao@Jacksonbags.com | Email |
| Top 50 Creditor | Topsmart International Co., Ltd. | Attn: Jackson Liao, President<br>330 5Th Ave., 11Th Fl<br>New York NY 10001 | | Jackson.Liao@Jacksonbags.com | Email |
| Tranche A-1 Agent | TPG Specialty Lending, Inc. | Attn: Adam D. Salter, Bill Keenan, Craig Hamrah, Alex Kneapler<br>Two International Place<br>Suite 2230<br>Boston MA 02110 | | asalter@tpg.com<br>wkeenan@tpg.com<br>chamrah@tpg.com<br>akneapler@tpg.com | Email |
| Top 50 Creditor | U.S. Continental Marketing Inc | Attn: David Williams, President<br>310 Reed Circle<br>Corona CA 92879 | | Dwilliams@Uscontinental.com | Email |
| United States Attorney's Office for the Eastern District of Missouri | United States Attorney's Office for the Eastern District of Missouri | Attn: Richard Callahan, US Attorney<br>Thomas Eagleton U.S. Courthouse<br>111 S. 10th St, 20th Floor<br>St. Louis MO 63102 | 314-539-2309 | | Fax |

Fax and Email Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Attorney General for Washington DC | Washington DC Attorney General | Attn: Bankruptcy Dept<br>441 4th Street, NW<br>Washington DC 20001 | 202-347-8922 | dc.oag@dc.gov | Fax and Email |
| ABL Lender - DIP Agent | Wells Fargo Capital Finance | Attn: Jennifer Cann, Joseph Burt & Kimberly Berlo<br>One Boston Place<br>18th Floor<br>Boston MA 02108 | | jennifer.cann@wellsfargo.com<br>joseph.burt@wellsfargo.com<br>kimberly.berlo@wellsfargo.com | Email |
| Top 50 Creditor | Xiamen C And D Light Industry Co Ltd | Attn: Mr. Jian Ning Lin,  Gmm<br>Yangdai Industray Area, Chendai<br>Jinjiang Fujian China | | 18016508888@189.cn | Email |

## **Exhibit B**

Exhibit B
Email Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Creditor | 34Th Street Penn Association LLC | Attn: David Dushey,  CEO<br>C/O Jenel Management Corp<br>275 Madison Avenue Suite 1100<br>New York NY 10016 | Dd@Jenel.net | Email |
| Top 50 Creditor | 34Th Street Penn Association LLC | Attn: Marc J. Gurell, Esq.,  Partner<br>Seyfarth Shaw LLP<br>620 Eighth Avenue<br>New York NY 10018 | Mgurell@Seyfarth.com | Email |
| Top 50 Creditor | Aider Company Limited | Attn: Gina Yao<br>9/F Xinghu Commercial Bldg.<br>No. 46 Of Hu Li Da Dao<br>Xiamen 361000 China | Gina@Aider-Xm.com | Email |
| Top 50 Creditor | Ascendant (Hong Kong) Trade Co Limited | Attn: Mr. Lin Guofu<br>Unitd, F/3, Bamboos Centre<br>52 Hong To Road, Kwun Tong<br>Kowloon Hong Kong China | Guofu_Lin@Kiaofa.com | Email |
| The Macerich Company, Starwood Retail Partners LLC, Acadia Realty Limited Partnership, Centennial Real Estate Company, Citivest Commercial Investments, LLC, Crosspoint Realty Services, Inc., GEM Realty Capital, Pacific Retail Capital Partners, Urban Retail Properties, LLC, and Watt Companies | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Brixmor Property Group, Inc. | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>1735 Market Street<br>51St Floor<br>Philadelphia PA 19103 | Pollack@Ballardspahr.com | Email |
| Top 50 Creditor | Best Paramount International Limited | Attn: Vincent Chien<br>Fl. 12, No. 309, Sung Chiang Road<br>Taipei Taiwan | Vincent@Ljoinc.com.tw | Email |
| Top 50 Creditor | C & C Accord Ltd | Attn: Annie Chang,  CFO<br>6F-2, No. 66<br>Shih-Cheng N. 5Th Rd., Xitun Dist.<br>Taichung Taiwan 407 Taiwan | Annie@Dibafareast.com<br>Annie@Dbaccord.com | Email |
| Top 50 Creditor | Champion Athleticwear | Attn: Don Burton,  Marketing Director<br>1000 East Hanes Mills Rd.<br>Winston-Salem NC 27105 | Don.Burton@Hanes.com | Email |
| Counsel to ABL Lender -DIP Agent | Choate Hall & Stewart LLP | Attn: Kevin J. Simard, Douglas R. Gooding, Jennifer Conway Fenn Katherine F. Reynolds, Jonathan Marshall & Manuel Melo<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>dgooding@choate.com<br>jfenn@choate.com<br>kreynolds@choate.com<br>jmarshall@choate.com<br>mmelo@choate.com | Email |
| Top 50 Creditor | Cognizant Technology Solutions US Corp | Attn: President Or General Counsel<br>500 Frank W. Burr Boulevard<br>Teaneck NJ 07666 | Inquiry@Cognizant.com | Email |
| First Lien Term Loan Agent | Cortland Products Corp. | Attn: Eric Duncan & Legal Department<br>225 W Washington St<br>21st Floor<br>Chicago IL 60606 | Cortland_Successor_Agent@cortlandglobal.com<br>legal@cortlandglobal.com | Email |
| Top 50 Creditor | Dibang Shoes Co. Ltd. | Attn: Xie Renxing,  President<br>30 Area Of China Shoe City<br>Wenzhou China | Fsd@Dibangshoes.com | Email |

Exhibit C
Email Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Creditor | Dongyi Shoes Co Ltd | Attn: Stephen Chen<br>Shuangyuqianchen<br>Lucheng District Wenzhou 325007 China | Stephen@Dongyishoes.com | Email |
| Top 50 Creditor | E.S. Originals, Inc. | Attn: Peter Lewis Portia Khoo<br>Room 401, 4/F., Tower Ii, Silvercord<br>30 Canton Road<br>Tsimshatsui Kowloon Hong Kong | Eso@Barterhk.com | Email |
| Top 50 Creditor | E.S. Originals, Inc. | Attn: Joey Safdeye, CEO<br>440 9Th Ave., 7Th Fl<br>New York NY 10001 | Jsafdeye@Esoriginals.com | Email |
| Environmental Protection Agency - Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | r3public@epa.gov | Email |
| Environmental Protection Agency - Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1595 Wynkoop St.<br>Denver CO 80202-1129 | r8eisc@epa.gov | Email |
| Environmental Protection Agency - Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | Attn: Bankruptcy Dept<br>75 Hawthorne Street<br>San Francisco CA 94105 | r9.info@epa.gov | Email |
| Top 50 Creditor | Ever Spotlight Ltd. | Attn: Mr. Kau Hsiu Sung,  President<br>No.50, Nanbei Road<br>Thaipao City<br>Chiayi Taiwan | Jason_Kuo@Shoeharvest.com | Email |
| Top 50 Creditor | Ever-Rite International Co Ltd | Attn: Albert Wang,  Owner<br>6F^5, No. 8, 609 Lane, Sec. 5<br>Chung-Hsien Rd., San Chung<br>New Taipei City Taiwan | Sharon@Mail.Everrite.com | Email |
| Top 50 Creditor | Everything Legwear LLC | Attn: Lisa Sizemore,  President<br>4885 Alpha Rd., Ste 125<br>Dallas TX 75244 | Lisa@Elegwear.com | Email |
| Top 50 Creditor | Fila USA Inc | Attn: Jon Epstein,  President<br>1411 Broadway 30Th Fl.<br>New York NY 10018 | Jepstein@Fila.com | Email |
| Top 50 Creditor | Fitron Industries Limited | Attn: Eddy Dumarey,  Owner<br>42/F., Central Plaza<br>18 Harbour Road<br>Wan Chai Hong Kong | Eddy.Dumarey@Cortina.be | Email |
| Top 50 Creditor | Fitron Industries Limited | Attn: Nick Braekman,  COO<br>42F Central Plaza<br>Hong Kong HONg Kong | Nick.Braekman@Cortina.be | Email |
| Top 50 Creditor | Fortune Creation Co. Ltd. | Attn: Henry Hong<br>Fuxiang, Nan-Sir New Industrial Zone<br>Cha-Shan Town<br>Dongguan Guangdong China | Henry@Fortunecreation.com.cn | Email |
| Top 50 Creditor | Fortune Way International Co., Ltd | Attn: Johnsen Wu<br>No. 241, Ping His Rd Shalu Town<br>Taichung Taiwan Taiwan | Johnsen@Hexintai.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.comp<br>awebb@fbtlaw.com | Email |

Exhibit C
Email Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Creditor | Fuqing Jia Cheng Trading Corporation Ltd | Attn: Kim Lin<br>Wudian, Honglu Town<br>Fuqing Fujian Province 350301 China | Hf88@Fjhf.com | Email |
| Top 50 Creditor | Gish, J. Stephen | Redacted | Redacted | Email |
| Top 50 Creditor | Glory China Footwear Co Limited | Attn: John Chai<br>Unit A B, 6Th Floor, Fuguang Bldg.<br>No. 567 Qianpu Donglu<br>Xiamen Fujian 361008 China | John@Glory-China.net | Email |
| Top 50 Creditor | Glory China Footwear Co Limited | Attn: Jack Silvera, CEO & Founder<br>800 N. Sepulveda Blvd<br>El Segundo CA 90245 | Jacks@Dynashoe.com | Email |
| Top 50 Creditor | Highcom International Limited | Attn: Lisa Chen<br>9F-1, No. 73, Jhongyi Street, Situn Dist<br>Taichung 407 Taiwan | Lisa@Highchain.com.tw | Email |
| Top 50 Creditor | Ho Wang Tai Group Co Ltd | Attn: Johnsen Wu<br>No. 241, Ping His Rd Shalu Town<br>Taichung Taiwan Taiwan | Johnsen@Hexintai.com | Email |
| Top 50 Creditor | Huge International Ltd | Attn: Joseph Lin, CEO<br>8F., No. 101, Sec 2 Taiwan Blvd.<br>Taichung City Taiwan | Joseph@Hugeintl.com | Email |
| Top 50 Creditor | Interloop Limited | Attn: Shelley Rider, President<br>633 W. 4Th St., Ste 201<br>Winston-Salem NC 27101 | Srider@Il-Na.com | Email |
| Top 50 Creditor | Inter-Pacific Corp. | Attn: Frank Arnstein, CEO<br>2257 Colby Ave.<br>Los Angeles CA 90064 | Farnstein@Ipcla.com | Email |
| Landlord of Payless Store 1399 at 7126 Eastern Ave, Bell Gardens, CA, 90201 | JHL Development Co. | Attn: Larry Sherwood<br>14320 Ventura Blvd., Suite 623<br>Sherman Oaks CA 91423 | JHL-Larry@earthlink.net | Email |
| Counsel to DDR Corp., GGP, Gregory Greenfield & Associates LTD, JLL, Regency Centers Corporation, and Rouse Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York NY 10178 | Kdwbankruptcydepartment@Kelleydrye.com<br>Rlehane@Kelleydrye.com | Email |
| Top 50 Creditor | Kenth Productions LLC | Attn: Marc Schneider, CEO<br>603 W 50Th St<br>New York NY 10019 | Mschneider@Kennethcole.com | Email |
| Top 50 Creditor | King Industry Co Ltd | Attn: Kau Hsiu Sung, President<br>No.50, Nanbei Road<br>Thaipao City<br>Chiayi Taiwan | Jason_Kuo@Shoeharvest.com | Email |
| Counsel to Navaro County, Tarrant County, Lewisville ISD, Lamar CAD, Allen ISD, Gregg County, Ellis County & Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | Dallas.Bankruptcy@Publicans.com | Email |
| Top 50 Creditor | Marc Usa Chicago | Attn: Michele Fabrizi, President & CEO<br>325 North La Salle<br>Suite 750<br>Chicago IL 60654 | Chicago@Marcusa.com | Email |
| Top 50 Creditor | Mc Sign Company | Attn: President Or General Counsel<br>8959 Tyler Blvd<br>Mentor OH 44060 | Sales@Mcsign.com | Email |

In re: Payless Holdings, LLC, et al.
Case No. 17-42267-659

Page 3 of 9

Exhibit A
Email Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Golden Pacific LXJ Inc. | McNeile Pappas PC | Attn: Austin B. Hayden<br>7500 W. 110th St<br>Suite 110<br>Overland Park KS 66210 | ahayden@cmplaw.net | Email |
| Top 50 Creditor | Mia Worldwide Co Ltd | Attn: Yang Chin Yuan,  CEO<br>1F, No. 370 - 17, Sec. 4 Henan Rd. Nantun Dist<br>Taichung City 40874 Taiwan | Johnny0696@126.com | Email |
| Top 50 Creditor | Mia Worldwide Co Ltd | Attn: Richard Strauss,  CEO<br>9985 Nw 19Th St.<br>Miami FL 33172 | Rlstrauss@Miashoes.com | Email |
| Top 50 Creditor | Moda Shoe Limited | Attn: Jack Silvera,  CEO & Founder<br>800 N. Sepulveda Blvd<br>El Segundo CA 90245 | Jacks@Dynashoe.com | Email |
| Top 50 Creditor | Moda Shoe Limited | Attn: Anthony Brian Cox,  Director<br>Suite 3810-11, 38/F, Tower 6<br>The Gateway, Harbour City, 9 Canton Road<br>Tsim Sha Tsui Kowloon Hong Kong | Tony@Moda-Shoebiz.com | Email |
| Second Lien Term Loan Agent | Morgan Stanley | Attn: Morgan Stanley Agency Team<br>1300 Thames Street<br>Thames Street Wharf, 4Th Floor<br>Baltimore MD 21231 | Christen.Thomas@morganstanley.com<br>Lisa.Hanson@morganstanley.com<br>Christina.Ames@morganstanley.com | Email |
| Counsel to the Second Lien Term Loan Agent | Morgan Stanley | Attn: Christina Ames<br>1585 Broadway, 4th Floor<br>New York NY 10036 | Christina.Ames@morganstanley.com | Email |
| Top 50 Creditor | Morgan Stanley Senior Funding Inc. | Attn: Christina Ames<br>1585 Broadway, 4Th Floor<br>New York NY 10036 | Christina.Ames@Morganstanley.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>2030 M St NW 8th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to the First Lien Term Loan Agent | Norton Rose Fulbright US LLP | Attn: H. Stephen Castro, David Rosenzweig, Danielle N. Ledford<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>danielle.ledford@nortonrosefulbright.com | Email |
| Prepetition Term Loan Agent and DIP Term Loan Agent | Norton Rose Fulbright US LLP | Attn: Tim Walsh<br>190 Carondelet Plaza, Suite 1690<br>St. Louis MO 63105 | tim.walsh@nortonrosefulbright.com | Email |
| Canadian Counsel to ABL Lender-DIP Agent | Norton Rose Fullbright Canada LLP/S.E.N.C.R.L.,s.r.l. | Attn: David Amato, Tony Reyes, Noah Schein & Carla Machado<br>Royal Bank Plaza, South Tower, Suite 3800<br>200 Bay Street, P.O. Box 84<br>Toronto ON M5J 2Z4 Canada | david.amato@nortonrosefullbright.com<br>tony.reyes@nortonrosefullbright.com<br>noah.schein@nortonrosefullbright.com<br>carla.machado@nortonrosefullbright.com | Email |
| United States Trustee Eastern District of Missouri | Office of the United States Trustee | Attn: Paul A. Randolph<br>111 S. 10th St.<br>Ste 6353<br>St. Louis MO 63102 | paul.a.randolph@usdoj.gov | Email |
| Top 50 Creditor | Peds Legwear Usa Inc | Attn: Michael Penner,  President & CEO<br>9451 Neuville Avenue<br>Hildebran NC 28637 | Mpenner@Peds.com | Email |
| Top 50 Creditor | Performance Team Freight Systems Inc | Attn: Cliff Katab,  President<br>11204 Norwalk Boulevard<br>Santa Fe Springs CA 90670 | Marketing@Performanceteam.Net | Email |
| Top 50 Creditor | Putian City Hui Sheng Trading Co Ltd | Attn: Dennis Weng<br>Chengxiang District<br>Putian City Fujian China | Dennis.Weng@Ptwansheng.com | Email |

Exhibit

Email Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Creditor | Putian Xinlong Footwear Co Ltd | Attn: Bobin Lin,  President<br>Shuinan Village<br>Huangshi Town, Licheng<br>Putian China | Robinliu@Xinlong.com.cn | Email |
| Top 50 Creditor | Qingdao Doublestar Mingren Imp & Exp Co | Attn: Yu Qunli,  CEO<br>No. 45 Qutangxia Road<br>Qingdao Shandong 266002 China | Yuqunli777@Gmail.com | Email |
| Top 50 Creditor | Racon Footwear Limited | Attn: Johnsen Wu<br>No. 241, Ping His Rd<br>Shalu Town Taichung Taiwan | Johnsen@Hexintai.com | Email |
| Top 50 Creditor | Santak Corporation | Attn: Lu.Huei-Ting,  Owner<br>No.20, Ln. 11, Shang'An Rd., Xitun Dist.<br>Taichung 407 Taiwan | Cory_Chen@Santakcorp.com.tw | Email |
| Top 50 Creditor | Santana Shoes | Attn: President Or General Counsel<br>800 N. Sepulveda Blvd.<br>El Segundo CA 90245 | Info@Dynashoe.com | Email |
| Counsel to the Tranche A-1 Agent | Schulte Roth & Zabel LLP | Attn: Marc B. Friess, Frederic L. Ragucci, Adam C. Harris & Tae Kim<br>919 Third Avenue<br>New York NY 10022 | marc.friess@srz.com<br>frederic.ragucci@srz.com<br>adam.harris@srz.com<br>tae.kim@srz.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Chicago Office | Attn: Bankruptcy Dept<br>175 W. Jackson Boulevard<br>Suite 900<br>Chicago IL 60604 | chicago@sec.gov<br>secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Counsel to the Second Lien Term Loan Agent | Shearman & Sterling LLP | Attn: Spencer Barrowes, Esq.<br>599 Lexington Avenue<br>New York NY 10022-6069 | spencer.barrowes@shearman.com | Email |
| Counsel to Simon Property Group, Inc., as landlord | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | Rtucker@Simon.com | Email |
| Top 50 Creditor | South China Shoes Products Company Ltd | Attn: Michelle Tang<br>5 Fung Yip St.<br>Chaiwan Hong Kong | Michelle@Scshoes.com.hk | Email |
| Counsel to PLP, S.A., South America Local Partners, S.A., Pataya, Inc. & Bluestone Financial Inc. | Spencer Fane LLP | Attn: Lisa A. Epps<br>100 Walnut St.<br>Suite 1400<br>Kansas City MS 64106 | lepps@spencerfane.com | Email |
| Counsel to PLP, S.A., South America Local Partners, S.A., Pataya, Inc. & Bluestone Financial Inc. | Spencer Fane LLP | Attn: Ryan C. Hardy<br>1 North Brentwood<br>Suite 1000<br>St Louis MS 63105 | rhardy@spencerfane.com | Email |
| Attorney General for the State of Alaska | State of Alaska Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |

Exhibit 1
Email Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney General for the State of Arizona | State of Arizona Attorney General | Attn: Bankruptcy Dept<br>1275 W. Washington St.<br>Phoenix AZ 85007 | aginfo@azag.gov | Email |
| Attorney General for the State of California | State of California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Attorney General for the State of Colorado | State of Colorado Attorney General | Attn: Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | Attorney.General@state.co.us | Email |
| Attorney General for the State of Connecticut | State of Connecticut Attorney General | Attn: Bankruptcy Dept<br>55 Elm St.<br>Hartford CT 06106 | attorney.general@po.state.ct.us | Email |
| Attorney General for the State of Delaware | State of Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| Attorney General for the State of Georgia | State of Georgia Attorney General | Attn: Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | AGOlens@law.ga.gov | Email |
| Attorney General for the State of Hawaii | State of Hawaii Attorney General | Attn: Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| Attorney General for the State of Illinois | State of Illinois Attorney General | Attn: Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| Attorney General for the State of Indiana | State of Indiana Attorney General | Attn: Bankruptcy Dept<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | Constituent@atg.in.gov | Email |
| Attorney General for the State of Iowa | State of Iowa Attorney General | Attn: Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.state.ia.us | Email |
| Attorney General for the State of Kansas | State of Kansas Attorney General | Attn: Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | general@ksag.org | Email |
| Attorney General for the State of Kentucky | State of Kentucky Attorney General | Attn: Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | web@ag.ky.gov | Email |
| Attorney General for the State of Louisiana | State of Louisiana Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| Attorney General for the State of Maine | State of Maine Attorney General | Attn: Bankruptcy Dept<br>6 State House Station<br>Augusta  ME 04333-0000 | consumer.mediation@maine.gov | Email |
| Attorney General for the State of Maryland | State of Maryland Attorney General | Attn: Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| Attorney General for the State of Massachusetts | State of Massachusetts Attorney General | Attn: Bankruptcy Dept<br>One Ashburton Place<br>Boston  MA 02108-1698 | ago@state.ma.us | Email |

Exhibit

Email Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney General for the State of Michigan | State of Michigan Attorney General | Attn: Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| Attorney General for the State of Minnesota | State of Minnesota Attorney General | Attn: Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Attorney.General@ag.state.mn.us | Email |
| Attorney General for the State of Missouri | State of Missouri Attorney General | Attn: Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| Attorney General for the State of Montana | State of Montana Attorney General | Attn: Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| Attorney General for the State of Nebraska | State of Nebraska Attorney General | Attn: Bankruptcy Dept<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| Attorney General for the State of Nevada | State of Nevada Attorney General | Attn: Bankruptcy Dept<br>100 North Carson Street<br>Carson City NV 89701 | AgInfo@ag.nv.gov | Email |
| Attorney General for the State of New Hampshire | State of New Hampshire Attorney General | Attn: Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | attorneygeneral@doj.nh.gov | Email |
| Attorney General for the State of New Jersey | State of New Jersey Attorney General | Attn: Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| Attorney General for the State of New Mexico | State of New Mexico Attorney General | Attn: Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | publicinformationoff@nmag.gov | Email |
| Attorney General for the State of North Dakota | State of North Dakota Attorney General | Attn: Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| Attorney General for the State of Oregon | State of Oregon Attorney General | Attn: Bankruptcy Dept<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| Attorney General for the State of South Carolina | State of South Carolina Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 11549<br>Columbia SC 29211-1549 | info@scattorneygeneral.com | Email |
| Attorney General for the State of South Dakota | State of South Dakota Attorney General | Attn: Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| Attorney General for the State of Tennessee | State of Tennessee Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 20207<br>Nashville TN 37202-0207 | consumer.affairs@tn.gov | Email |

Exhibit A

Email Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney General for the State of Texas | State of Texas Attorney General | Attn: Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Attorney General for the State of Utah | State of Utah Attorney General | Attn: Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| Attorney General for the State of Vermont | State of Vermont Attorney General | Attn: Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@state.vt.us | Email |
| Attorney General for the State of West Virginia | State of West Virginia Attorney General | Attn: Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| Attorney General for the State of Wisconsin | State of Wisconsin Attorney General | Attn: Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | consumerquestion@atg.state.vt.us | Email |
| Attorney General for the State of Wyoming | State of Wyoming Attorney General | Attn: Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | baylwa@state.wy.us | Email |
| Top 50 Creditor | Taizhou Baolite Shoes Co Ltd | Attn: Carol Chen<br>Muyuzeguo Town<br>Wenling City Zhejiang Province China | Carol@Baolite.com | Email |
| Top 50 Creditor | TCFE International Co., Ltd. | Attn: Bruce Cagner, CEO<br>No. 1102 Room, Fugui Building<br>Ronghus Homestead , No, 635 Dongzhen Rd<br>Putian City Fujian China | Bcagner@Bcnyintl.com | Email |
| Top 50 Creditor | TCFE International Co., Ltd. | Attn: Bruce Cagner, Chairman<br>25 Newbridge Rd., Ste 405<br>Hicksville NY 11801 | Bcagner@Bcnyintl.com | Email |
| Top 50 Creditor | The Asean Corp Ltd | Attn: Clarence Choi<br>Room 1102-5, 11/F.<br>9 Wing Hok Street, Cheung Sha Wan<br>Kowloon Hong Kong Hong Kong | Clarence_Choi@Toplinecorp.com | Email |
| Top 50 Creditor | The Asean Corp Ltd | Attn: Edward Rosenfeld, CEO<br>5216 Barnett Ave.<br>Long Island City NY 11104 | Edrosenfeld@Stevemadden.com | Email |
| Counsel to ABL Lender -DIP Agent & Wells Fargo Bank, National Association | Thompson Coburn LLP | Attn: Mark V. Bossi, Esq.<br>One US Bank Plaza<br>Saint Louis MO 63101 | mbossi@thompsoncoburn.com | Email |
| Top 50 Creditor | Topline Imports Inc | Attn: Bryan Collins<br>13150 Se 32Nd Street<br>Bellevue WA 98005-4436 | Bryan_Collins@Toplinecorp.com | Email |
| Top 50 Creditor | Topline Imports Inc | Attn: Edward Rosenfeld, CEO<br>5216 Barnett Ave.<br>Long Island City NY 11104 | Edrosenfeld@Stevemadden.com | Email |
| Top 50 Creditor | Topsmart International Co., Ltd. | Attn: George Liao, Gmm<br>No. 31, 3/F<br>Wentanzhuanyao Industrial Park Dongcheng District<br>Dongguan Guandong China | George.Liao@Jacksonbags.com | Email |

EXHIBIT B
Email Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Creditor | Topsmart International Co., Ltd. | Attn: Jackson Liao,  President<br>330 5Th Ave., 11Th Fl<br>New York NY 10001 | Jackson.Liao@Jacksonbags.com | Email |
| Tranche A-1 Agent | TPG Specialty Lending, Inc. | Attn: Adam D. Salter, Bill Keenan, Craig Hamrah, Alex Kneapler<br>Two International Place<br>Suite 2230<br>Boston MA 02110 | asalter@tpg.com<br>wkeenan@tpg.com<br>chamrah@tpg.com<br>akneapler@tpg.com | Email |
| Top 50 Creditor | U.S. Continental Marketing Inc | Attn: David Williams,  President<br>310 Reed Circle<br>Corona CA 92879 | Dwilliams@Uscontinental.com | Email |
| Attorney General for Washington DC | Washington DC Attorney General | Attn: Bankruptcy Dept<br>441 4th Street, NW<br>Washington DC 20001 | dc.oag@dc.gov | Email |
| ABL Lender - DIP Agent | Wells Fargo Capital Finance | Attn: Jennifer Cann, Joseph Burt & Kimberly Berlo<br>One Boston Place<br>18th Floor<br>Boston MA 02108 | jennifer.cann@wellsfargo.com<br>joseph.burt@wellsfargo.com<br>kimberly.berlo@wellsfargo.com | Email |
| Top 50 Creditor | Xiamen C And D Light Industry Co Ltd | Attn: Mr. Jian Ning Lin,  Gmm<br>Yangdai Industray Area, Chendai<br>Jinjiang Fujian China | 18016508888@189.cn | Email |