## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

|  |  |
|---|---|
| In re: | ) |
|  | ) Case No. 17-42267-659 |
|  | ) CHAPTER 11 |
| PAYLESS HOLDINGS LLC, *et al.*, | ) |
|  | ) Jointly Administered |
|  | ) |
| Debtors. | ) |
|  | ) |
|  | ) |

### NOTICE OF FILING FOURTH AMENDMENT TO PLAN SUPPLEMENT

**PLEASE TAKE NOTICE** that on July 21, 2017, Payless Holdings, LLC and its subsidiaries that are debtors and debtors in possession in these proceedings (collectively, the "Debtors"), in accordance with and pursuant to the *Debtors' Fifth Amended Joint Plan of Reorganization of Payless Holdings LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1507] (the "Plan"), caused to be filed with United States Bankruptcy Court for the Eastern District of Missouri [Docket No. 1362] (the "Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors filed the first amendment to the Plan Supplement with the Court on July 17, 2017 (the "First Amended Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors filed the second amendment to the Plan Supplement with the Court on July 22, 2017 (the "Second Amended Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors filed the third amendment to the Plan Supplement with the Court on July 23, 2017 (the "Third Amended Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors filed the fourth amendment to the Plan Supplement with the Court on August 8, 2017 (the "Fourth Amended Plan Supplement"). The Fourth Amended Plan Supplement contains the following documents (each as defined in the Plan):

**Schedule 1:** Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases).

**Schedule 2:** Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases.

**Schedule 3:** Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases.

**Schedule 4:** Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases.

**Schedule 5:** Amended Exhibit H: Description of the Restructuring Transaction.

**Schedule 6:** Blackline of Changes to Exhibit H: Description of the Restructuring Transaction.

**PLEASE TAKE FURTHER NOTICE** that the documents contained in the Plan Supplement are not final, are subject to ongoing review by the Debtors, the Requisite Consenting Lenders, and the ABL Lenders and remain subject to approval in accordance with the Plan, and such documents may be altered, amended, modified, or supplemented; *provided* that if any Plan Supplement document is altered, amended, modified or supplemented in any material respect, the Debtors will file a blackline of such document with the Bankruptcy Court; *provided further* that the Schedule of Assumed Executory Contracts and Unexpired Leases (including the proposed Cure Claim amounts) will not be modified with regard to any Unexpired Leases without the consent of any affected parties.

Dated:  August 8, 2017                    /s/ *Steven N. Cousins*
St. Louis, Missouri                       Steven N. Cousins MO 30788
                                          Erin M. Edelman MO 67374
                                          John G. Willard MO 67049
                                          Armstrong Teasdale LLP
                                          7700 Forsyth Boulevard, Suite 1800
                                          St. Louis, Missouri 63105
                                          Telephone:  (314) 621-5070
                                          Facsimile:  (314) 612-2239
                                          Email:  scousins@armstrongteasdale.com
                                          Email:  eedelman@armstrongteasdale.com
                                          Email: jwillard@armstrongteasdale.com

                                          Nicole L. Greenblatt, P.C. (admitted *pro hac vice*)
                                          Cristine F. Pirro (admitted *pro hac vice*)
                                          KIRKLAND & ELLIS LLP
                                          KIRKLAND & ELLIS INTERNATIONAL LLP
                                          601 Lexington Avenue
                                          New York, New York 10021
                                          Telephone:  (212) 446-4800
                                          Facsimile:  (212) 446-4900
                                          Email:  nicole.greenblatt@kirkland.com
                                          Email:  cristine.pirro@kirkland.com

                                          James H.M. Sprayregen, P.C.
                                          William A. Guerrieri  (admitted *pro hac vice*)
                                          KIRKLAND & ELLIS LLP
                                          KIRKLAND & ELLIS INTERNATIONAL LLP
                                          300 North LaSalle Street
                                          Chicago, Illinois 60654
                                          Telephone:  (312) 862-2000
                                          Facsimile:  (312) 862-2200
                                          Email:  will.guerrieri@kirkland.com


                                          *Counsel for Debtors*
                                          *and Debtors in Possession*

## Schedule 1

## Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | CHAMPION EUROPE S.P.A. VIA FERRARI 2-41011 (MO) CAMPOGALLIANO, ITALY | 87976; 87977 | MANUFACTURING PURCHASE AGREEMENT DATED 09/14/2016 PLUS AMENDMENTS | Assume | $0.00 | Assume | $62,414.71 |
| 2 | CITICORP NORTH AMERICA, INC. ATTENTION: JEFFREY NITZ 388 GREENWICH ST 19TH FLOOR NEW YORK, NY 10013 | 97747 | AMENDED AND RESTATED BLOCKED ACCOUNT CONTROL AGREEMENT ("FUTURE ACTIVATION"), DATED 9/14/2017 | Added to Schedule | | Assume | $0.00 |
| 3 | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION 500 FRANK W. BURR BLVD. TEANECK, NJ 07666 | 55288 | SERVICE CONTRACT SERVICE AGREEMENT DATED 01/21/2009 PLUS STATEMENTS OF WORK | Reject | | Assume | $0.00 |
| 4 | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION 500 FRANK W. BURR BLVD. TEANECK, NJ 07666 | 55292 | SERVICE CONTRACT STATEMENT OF WORK DATED 02/01/2009 | Reject | | Assume | $0.00 |
| 5 | COGNIZANT TECHNOLOGY SOLUTIONS ATTN: GENERAL COUNSEL 500 FRANK W. BURR BLVD. TEANECK, NJ 07666 | 55284 | SERVICE CONTRACT SERVICES AGREEMENT DATED 01/21/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Reject | | Assume | $0.00 |
| 6 | CONVERGE ONE, INC NW 5806 MINNEAPOLIS, MN 55485-5806 | 72238 | MASTER SERVICE AGREEMENT | Assume | $32,545.04 | Assume | $103,969.08 |
| 7 | DSW DEVELOPMENT CORP. 101 S. FARRAR ATTN: LARRY WESTRICH CAPE GIRARDEAU, MO 63702-1214 | S# 757 | LEASE AGREEMENT (STORE #757) 3437 WILLIAM CAPE GIRARDEAU, MO | Assume | $3,218.62 | Assume as Amended | $3,523.61 |

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 8 | ERNET PROPERTY RESOURCE GROUP, LLC (DBA: SERVPRO) 801 INDUSTRIAL BLVD GALLATIN, TN 37066 | 97765 | MASTER SERVICE AGREEMENT DATED 9/1/2013 | Added to Schedule | | Assume | $0.00 |
| 9 | FAIRMALL LEASEHOLDS INC. C/O CADILLAC FAIRVIEW CORPORATION LIMITE 20 QUEEN STREET WEST 5TH FLOOR ATTN: EXE TORONTO, ON M5H 3R4 CANADA | S# 5831 | LEASE AGREEMENT (STORE #5831) FAIRVIEW MALL 1800 SHEPPARD AVENUE EAST NORTH YORK, ON | Assume | $0.00 | Assume | $6,204.88 |
| 10 | FAIRVIEW POINTE CLAIRE LEASEHOLDS INC C/O THE CADILLAC FAIRVIEW CORP LIMITED 20 QUEEN STREET WEST 5TH FLOOR ATTN: EXECUTIVE VICE-PRESIDENT NATIONAL TORONTO, ON M5H 3R4 CANADA | S# 5944 | LEASE AGREEMENT (STORE #5944) CENTRE FAIRVIEW POINTE-CLAIRE 6815 AUTOROUTE TRANSCANADIENNE POINTE-CLAIRE, QC | Assume | $0.00 | Assume | $4,685.75 |
| 11 | FC HANSON ASSOCIATES LLC C/O FOREST CITY RATNER COMPANIES ONE METROTECH CENTER 23RD FLOOR ATTN: GE BROOKLYN, NY 11201 | S# 1169 | LEASE AGREEMENT (STORE #1169) ATLANTIC TERMINAL 139 FLATBUSH AVE BROOKLYN, NY | Assume | $33,014.66 | Assume | $38,985.81 |
| 12 | GEORGIA-PACIFIC CORRUGATED LLC 133 PEACHTREE STREET NE ATLANTA, GA 30303 | 55998 | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | Assume | $0.00 | Assume | $189,899.64 |
| 13 | GUION GREGG III TRUSTEE OF THE GREGG CHILDREN'S PROPERTY TRUST UAD NOVEMBER 162012 3838 OAK LAWN AVENUE SUITE 1416 DALLAS, TX 75219 | S# 1037 | LEASE AGREEMENT (STORE #1037) 1316 PRECINCT LINE RD HURST, TX | Assume as Amended | $3,229.20 | Assume as Amended | $5,220.00 |

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contracts and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 14 | JPMORGAN CHASE BANK ATTENTION: PATRICK FRAVEL 120 S. LASALLE ST - 8TH FLOOR SUITE: IL1-1454 CHICAGO, IL 60603 | 97748 | AMENDED AND RESTATED BLOCKED ACCOUNT CONTROL AGREEMENT ("FUTURE ACTIVATION"), DATED 9/14/2017 | Added to Schedule | | Assume | $0.00 |
| 15 | LA CIENEGA/SAWYER LTD. 550 SOUTH HOPE STREET SUITE 2200 LOS ANGELES, CA 90071 | S# 1793 | LEASE AGREEMENT (STORE #1793) PLAZA LA CIENEGA 1831 LA CIENEGA BOULEVARD LOS ANGELES, CA | Assume as Amended | $3,795.65 | Assume as Amended | $7,215.65 |
| 16 | MARKET MALL LEASEHOLDS INC. C/O THE CADILLAC FAIRVIEW CORP. LTD. 5TH FLOOR 20 QUEEN ST. W./ATTN: EXEC VP TORONTO, ON M5H 3R4 CANADA | S# 4712 | LEASE AGREEMENT (STORE #4712) MARKET MALL 3625 SHAGANAPPI TRAIL NW CALGARY, AB | Assume | $0.00 | Assume | $3,511.04 |
| 17 | MCI WORLDCOM COMMUNICATIONS, INC. ATTN: DEPT OF LAW AND PUBLIC POLICY 22001 LOUDOUN COUNTY PKWY ASHBURN, VA 20147 | 56557 | IT CONTRACT INTERNET DEDICATED SERVICE AGREEMENT DATED 10/14/2003 | Assume | $0.00 | Assume | $11,056.95 |
| 18 | NEWKOA LLC BUENA PARK DOWNTOWN 8308 ON THE MALL BUENA PARK, CA 90620 | S# 1831 | LEASE AGREEMENT (STORE #1831) BUENA PARK MALL 8370 ON THE MALL BUENA PARK, CA | Assume as Amended | $5,833.33 | Assume as Amended | $7,336.12 |
| 19 | NORTH MAIN GROUND TENANT (PHASE I) LLC FERNCROFT NORTH MAIN MARKET LLC; C/O CH 301 SOUTH COLLEGE STREET SUITE 2800 CHARLOTTE, NC 28202 | S# 1166 | LEASE AGREEMENT (STORE #1166) 1317 N MAIN ST SUMMERVILLE, SC | Assume | $5,311.00 | Assume | $5,423.00 |

Page 3 of 9

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contracts and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 20 | ONTREA INC - C/O THE CADILLAC FAIRVIEW CORPORATION LIMITED 20 QUEEN STREET WEST 5TH FLOOR ATTN: EXEC VP NATIONAL PROPERTY OPERATIO TORONTO, ON M5H 3R4 CANADA | S# 5847 | LEASE AGREEMENT (STORE #5847) MASONVILLE PLACE 1680 RICHMOND ST N LONDON, ON | Assume | $0.00 | Assume | $3,630.27 |
| 21 | ONTREA INC AND CF/REALTY HOLDINGS INC C/O ADMINISTRATION OFFICE 2960 KINGSWAY DRIVE KITCHENER, ON N2C 1X1 CANADA | S# 4727 | LEASE AGREEMENT (STORE #4727) FAIRVIEW PARK MALL 2960 KINGSWAY DR KITCHENER, ON | Assume | $5,109.25 | Assume | $5,133.34 |
| 22 | ONTREA INC C/O THE CADILLAC FAIRVIEW CORPORATION LI 5TH FLOOR 20 QUEEN STREET WEST ATTN: VP TORONTO, ON M5H 3R4 CANADA | S# 6915 | LEASE AGREEMENT (STORE #6915) POLO PARK SHOPPING CENTRE 1485 PORTAGE AVE WINNIPEG, MB | Assume | $0.00 | Assume | $4,251.82 |
| 23 | ONTREA INC. C/O THE CADILLAC FAIRVIEW CORPORATION LT 20 QUEEN STREET WEST 5TH FLOOR ATTN: EVP TORONTO, ON M5H 3R4 CANADA | S# 5955 | LEASE AGREEMENT (STORE #5955) LIMERIDGE MALL 999 UPPER WENTWORTH ST HAMILTON, ON | Assume | $0.00 | Assume | $4,001.13 |
| 24 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97757 | CRM INFRA 2010 PURCHASE - RENEWAL PROVIDED | Added to Schedule | | Assume | $0.00 |
| 25 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97759 | DATABASE APPLIANCE - PROCESSOR PERPETUAL, DATED 2/28/2017 | Added to Schedule | | Assume | $0.00 |

Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 26 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97761 | DATABASE APPLIANCE - PROCESSOR PERPETUAL, DATED 5/19/2017 | Added to Schedule | | Assume | $0.00 |
| 27 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97755 | DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL, DATED 2/1/2017 | Added to Schedule | | Assume | $0.00 |
| 28 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97758 | DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL, DATED 2/28/2017 | Added to Schedule | | Assume | $0.00 |
| 29 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97763 | DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL, DATED 5/31/2017 | Added to Schedule | | Assume | $0.00 |
| 30 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97762 | DB 2008 PURCHASE - RENEWAL PROVIDED | Added to Schedule | | Assume | $0.00 |
| 31 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97764 | MERANT NET EXPRESS, DATED 11/1/2017 | Added to Schedule | | Assume | $0.00 |
| 32 | ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97760 | MERANT NET EXPRESS, DATED 2/1/2017 | Added to Schedule | | Assume | $0.00 |

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 33 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97756 | USER PRODUCTIVITY KIT PROFESSIONAL, DATED 2/6/2017 | Added to Schedule | | Assume | $0.00 |
| 34 | PACIFIC CARMEL MOUNTAIN PLAZA LP<br>11455 EL CAMINO REAL<br>SUITE 200<br>SAN DIEGO, CA 92130 | S# 4506 | LEASE AGREEMENT (STORE #4506)<br>CARMEL MOUNTAIN PLAZA<br>11946 CARMEL MOUNTAIN RD<br>SAN DIEGO, CA | Assume as Amended | $9,968.54 | Assume as Amended | $12,068.54 |
| 35 | PALMDALE CENTER DELAWARE INCHYPERICUM INTERESTS DELAWARE LLCDNN PALMDALE<br>22817 VENTURA BLVD SUITE 310<br>WOODLAND HILLS, CA 91364 | S# 3711 | LEASE AGREEMENT (STORE #3711)<br>PALO VERDE VILLAGE SC<br>2850 S PACIFIC AVE<br>YUMA, AZ | Assume as Amended | $1,775.25 | Assume as Amended | $2,333.33 |
| 36 | QASYMPHONY, INC.<br>550 PHARR RD, NE<br>SUITE 400<br>ATLANTA, GA 30305 | 97745 | SUBSRIPTION AGREEMENT AND ORDER FORM, DATED 11/1/2016 | Added to Schedule | | Assume | $0.00 |
| 37 | RUSSELL ROAD ASSOCIATES L.P.<br>990 WASHINGTON STREET SUITE 212<br>C/O HORIZONS MANAGEMENT ASSOCIATES LLC<br>DEDHAM, MA 02026 | S# 5784 | LEASE AGREEMENT (STORE #5784)<br>WESTGATE PLAZA<br>911 CENTRAL AVENUE<br>ALBANY, NY | Assume as Amended | $1,464.75 | Assume as Amended | $2,666.67 |
| 38 | SOUTH CHINA SHOES PRODUCTS CO., LTD.<br>BLK C 6/F. WAH SHING CENTER<br>5 FUNG YIP STREET<br>CHAIWAN<br>HONG KONG,<br>CHINA | 57519; 57523;<br>57525; 57527;<br>57528; 57532 | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | Assume | $0.00 | Reject | |

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 39 | SOUTH CHINA SHOES PRODUCTS CO., LTD. BLK C 6/F. WAH SHING CENTER 5 FUNG YIP STREET CHAIWAN HONG KONG, CHINA | 57536; 57539 | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/20/2015 | Assume | $0.00 | Reject | |
| 40 | SOUTH CHINA SHOES PRODUCTS CO., LTD. BLK C 6/F. WAH SHING CENTER 5 FUNG YIP STREET CHAIWAN HONG KONG, CHINA | 57542; 57546 | VENDOR AGREEMENT SOURCING AGREEMENT DATED 12/24/2014 | Assume | $0.00 | Reject | |
| 41 | STRIDE RITE CHILDRENS GROUP LLC- ATTN: PRESIDENT 191 SPRING STREET LEXINGTON, MA 02421 | 57670 | LEASE: BUILDING AND LAND SUBLEASE AGREEMENT DATED 10/09/2012 | Reject | | Assume | $0.00 |
| 42 | THE CADILLAC FAIRVIEW CORP LTD 20 QUEEN STREET WEST 5TH FLOOR ATTN: EXEC VP NATIONAL PROPERTY OPERATIO TORONTO, ON M5H 3R4 CANADA | S# 6926 | LEASE AGREEMENT (STORE #6926) CHAMPLAIN PLACE 477 PAUL ST DIEPPE, NB | Assume | $0.00 | Assume | $3,486.16 |
| 43 | VAUGHAN PROMENADE SHOPPING CENTER INC. C/O THE CADILLAC FAIRVIEW CORP LIMITED 20 QUEEN STREET WEST FIFTH FLOOR ATTN: EXEC VP-NATIONAL PROPERTY OPERATIO TORONTO, ON M5H 3R4 CANADA | S# 6982 | LEASE AGREEMENT (STORE #6982) PROMENADE MALL 1 PROMENADE CIRCLE THORNHILL, ON | Assume | $0.00 | Assume | $2,736.11 |
| 44 | VECTOR SECURITY, INC. 2000 ERICSSON DRIVE WARRENDALE, PA 15086 | 57860 | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/23/2013 PLUS STATEMENTS OF WORK | Assume as Amended | $0.00 | Assume | $0.00 |

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 45 | VECTOR SECURITY, INC. 3400 MCKNIGHT EAST DRIVE PITTSBURGH, PA 15237 | 57858 | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 10/31/2012 | Assume as Amended | $0.00 | Assume | $0.00 |
| 46 | VECTOR SECURITY, INC. 100 ALLEGHENY DRIVE, SUITE 200, WARRENDALE,, PA 15086 | 57854 | SERVICE CONTRACT COMMERCIAL PURCHASE AND SERVICES AGREEMENT DATED 02/25/2013 | Assume as Amended | $0.00 | Assume | $200,000.00 |
| 47 | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 97753; 97754 | AMENDED DEPOSIT ACCOUNT CONTROL AGREEMENT, DATED 3/14/2017 | Added to Schedule | | Assume | $0.00 |
| 48 | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 97749; 97750 | DEPOSIT ACCOUNT CONTROL AGREEMENT, DATED 1/8/2016 | Added to Schedule | | Assume | $0.00 |
| 49 | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: MADELYN SHARPLESS 2450 COLORADO AVE SUITE 3000W SANTA MONICA, CA 90404 | 97751 | SECURITIES ACCOUNT CONTROL - CONSENT AGREEMENT, DATED 4/23/2013 | Added to Schedule | | Assume | $0.00 |
| 50 | WELLS FARGO RETAIL FINANCE, LLC ONE BOSTON PLACE, 18TH FLOOR RE: PAYLESS SHOESOURCE, INC. BOSTON, MA 02108 | 97746 | AMENDED AND RESTATED BLOCKED ACCOUNT CONTROL AGREEMENT ("FUTURE ACTIVATION"), DATED 9/14/2017 | Added to Schedule | | Assume | $0.00 |
| 51 | WELLS FARGO SECURITIES, LLC ATTENTION: OPERATIONS OFFICER 608 2ND AVE SOUTH SUITE 500, MAC N9303-054 MINNEAPOLIS, MN 55402 | 97752 | SECURITIES ACCOUNT CONTROL - CONSENT AGREEMENT, DATED 4/23/2013 | Added to Schedule | | Assume | $0.00 |

**Schedule 1: Summary of Changes to Exhibits D (Schedule of Assumed Executory Contract and Unexpired Leases) and E (Schedule of Rejected Executory Contracts and Unexpired Leases)**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | CONTRACT DESCRIPTION | TREATMENT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | CURE AMOUNT ON SECOND AMENDED PLAN SUPPLEMENT [Docket No. 1579] | REVISED TREATMENT | REVISED CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 52 | WINDALIER WEST LEBANON LLC ONE BURLINGTON WOODS DRIVE BURLINGTON WO C/O KEYPOINT PARTNERS LLC BURLINGTON, MA 01803 | S# 4409 | LEASE AGREEMENT (STORE #4409) K MART SHOPPING CENTER 200 S MAIN ST UNIT 5 WEST LEBANON, NH | Assume as Amended | $4,480.67 | Assume as Amended | $4,639.34 |

## Schedule 2

**Amended Exhibit D-1:**
**The Schedule of Assumed Executory Contracts and Unexpired Leases**

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1 | 1195117 ONTARIO LIMITED<br>1239 DONALD STREET<br>C/O RIOCAN MANAGEMENT INC<br>OTTAWA, ON K1J 8W3<br>CANADA | S# 5986 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5986)<br>KANATA CENTRUM<br>120 EARL GREY DR<br>KANATA, ON | $1,243.91 |
| 2 | 11TH HOUR STAFFING, INC<br>4130 GIBSON DRIVE, SUITE D<br>TIPP CITY, OH 45371 | 54989 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT DATED 10/01/2014 PLUS AMENDMENTS | $0.00 |
| 3 | 11TH HOUR STAFFING, INC<br>4130 GIBSON DRIVE, SUITE<br>TIPP CITY, OH 45371 | 54986 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT  DATED 10/01/2014 | $0.00 |
| 4 | 1388688 ONTARIO LIMITED<br>C/O RIOCAN REAL ESTATE INVESTMENT TRUST;<br>499 MAIN STREET SOUTH SUITE 56<br>TORONTO, ON M4P 1E4<br>CANADA | S# 5811 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5811)<br>BRAMPTON SHOPPERS WORLD<br>499 MAIN ST SOUTH<br>BRAMPTON, ON | $1,883.81 |
| 5 | 1562903 ONTARIO LIMITED<br>2300 YONGE STREET SUITE 500; PO BOX 2386<br>C/O RIOCAN REAL ESTATE INVESTMENT TRUST<br>TORONTO, ON M4P 1E4<br>CANADA | S# 5947 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5947)<br>GARDEN CITY SHOPPING CENTRE<br>2305 MCPHILLIPS ST<br>WINNIPEG, MB | $1,038.12 |
| 6 | 1604 CHESTNUT ASSOCIATES LP<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1840<br>PHILADELPHIA, PA 19103 | S# 1025 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1025)<br>1604 CHESTNUT ST<br>PHILADELPHIA, PA | $13,367.00 |
| 7 | 1642 MERIVALE ROAD LP<br>C/O BENTALL KENNEDY (CANADA) LP<br>1642 MERIVALE ROAD ADMIN OFFICE<br>OTTAWA, ON K2G 4A1<br>CANADA | S# 5985 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5985)<br>MERIVALE MALL<br>1642 MERIVALE ROAD<br>NEPEAN, ON | $1,385.62 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 8 | 1663321 ONTARIO INC AND 1414614 ONTARIO INC THE OTTAWA TRAIN YARDS INC. 223 COLONNADE ROAD SOUTH SUITE 100 OTTAWA, ON K2E 7K3 CANADA | S# 7179 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7179) OTTAWA TRAIN YARDS 500 TERMINAL AVE OTTAWA, ON | $1,661.90 |
| 9 | 1763931 ONTARIO LIMITED C/O SOUTHRIDGE MALL 1933 REGENT STREET SUDBURY, ON P3E 5R2 CANADA | S# 6972 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6972) SOUTHRIDGE MALL 1933 REGENT ST SUDBURY, ON | $0.00 |
| 10 | 1854313 ONTARIO LIMITED 100 KING STREET WEST DOWNTOWN CHATHAM CENTRE CHATHAM, ON N7M 6A9 CANADA | S# 5851 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5851) DOWNTOWN CHATHAM CENTRE 100 KING ST WEST CHATHAM, ON | $0.00 |
| 11 | 19 PROPS LLC 200 WEST MICHIGAN AVENUE SUITE 201 KALAMAZOO, MI 49007 | S# 1302 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1302) WEST CENTURY SC 5029 W MAIN ST KALAMAZOO, MI | $4,066.14 |
| 12 | 1SYNC, INC. 1009 LENOX DRIVE LAWRENCEVILLE LAWRENCEVILLE, NJ 08648-2313 | 54996 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TRADING PARTNER SERVICES AGREEMENT  DATED 06/01/2009 PLUS AMENDMENTS | $0.00 |
| 13 | 1SYNC, INC. 1009 LENOX DRIVE LAWRENCEVILLE, NJ 08648-2313 | 54993 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 09/26/2011 PLUS STATEMENTS OF WORK | $0.00 |
| 14 | 1WORLDSYNC, INC. 1009 LENOX DRIVE, SUITE 202 LAWRENCEVILLE, NJ 08648-2313 | 55000 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT TO TRADING PARTNER SERVICES AGREEMENT  DATED 08/09/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 15 | 20 VIC MANAGEMENT INC IN TRUST LONDONDERRY SHOPPING CENTER C/O 20 VIC MANAGEMENT INC ONE QUEEN STREET EAST; SUITE 300; BOX #8 TORONTO, ON M5C 2W5 CANADA | S# 5876 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5876) LONDONDERRY MALL 137 AVE & 66 ST EDMONTON, AB | $11,465.23 |
| 16 | 20 VIC MANGEMENT INC ONE QUEEN STREET EAST SUITE 300 BOX 388 TORONTO, ON M5C 2W5 CANADA | S# 5863 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5863) BILLINGS BRIDGE PLAZA 2277 RIVERSIDE DR OTTAWA, ON | $2,808.31 |
| 17 | 2046459 ONTARIO INC C/O MORGUARD INVESTMENTS LIMITED; ATTN: 55 CITY CENTRE DRIVE SUITE 800 MISSISSAUGA, ON L5B 1M3 CANADA | S# 5910 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5910) COTTONWOOD MALL 45585 LUCKUKUCK WAY CHILLIWACK, BC | $1,921.60 |
| 18 | 2055190 ONTARIO LTD 401 BAY STREET 11TH FLOOR MAIL BOX #11 AVISON YOUNG REAL ESTATE MANAGEMENT SERV TORONTO, ON M5H 2Y4 CANADA | S# 5968 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5968) MARKET MALL 2325 PRESTON AVE SASKATOON, SK | $21.28 |
| 19 | 2065 WESIX LLC 2500 WILSHIRE BLVD #904 LOS ANGELES, CA 90057 | S# 2732 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2732) 2065 W 6TH UNIT B1 LOS ANGELES, CA | $10,000.00 |
| 20 | 214 HOLDING CORP 171 PARK ROAD PARSIPPANY, NJ 07054 | S# 3326 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3326) 212 FERRY ST NEWARK, NJ | $11,520.63 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 21 | 290-300 KING GEORGE RD LP 75 CENTENNIAL PKWY N. 2ND FLOOR C/O BENTALL KENNEDY (CANADA) LP. EASTGAT STONEY CREEK, ON L8E 2P2 CANADA | S# 5828 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5828) BRANTFORD COMMONS 300 KING GEORGE ROAD BRANTFORD, ON | $1,234.51 |
| 22 | 300 WEST SALT LAKE LLC C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK, NY 10105 | S# 3958 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3958) TARGET SHOPPING CENTER 1094 S 300 WEST SALT LAKE CITY, UT | $6,616.67 |
| 23 | 301 MAIN STREET ASSOCIATES 1412 BROADWAY 3RD FLOOR C/O ACHS MANAGEMENT CORP NEW YORK, NY 10018 | S# 4108 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4108) 301 MAIN ST SUITE 1 ORANGE, NJ | $17,152.31 |
| 24 | 301 P LLC 850 WEST CHESTER PIKE SUITE 110 C/O TDW FINANCIAL LLC HAVERTOWN, PA 19083 | S# 5285 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5285) 301 W BALTIMORE PIKE CLIFTON HEIGHTS, PA | $6,936.08 |
| 25 | 32 EAST, LLC C/O PEBB ENTERPRISES ATTN: IAN WEINER 7900 GLADES ROAD, SUITE 600 BOCA RATON, FL 33434 | S# 3064RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3064RL) 32 EAST SHOPPING CENTER CINCINNATI, OH | $0.00 |
| 26 | 3358771 CANADA LIMITED C/O RIOCAN REAL ESTATE INVESTMENT TRUST 2300 YONGE ST SUITE 500; PO BOX 2386 TORONTO, ON M4P 1E4 CANADA | S# 5834 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5834) 264 MILLENNIUM PKWY UNIT 6 BELLEVILLE, ON | $925.61 |
| 27 | 3510 BERGENLINE AVENUE LLC C/O UFVS MANAGEMENT COMPANY LLC 287 BOWMAN AVENUE PURCHASE, NY 10577 | S# 1194 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1194) 3518 BERGENLINE AVE # 3520 UNION CITY, NJ | $9,483.33 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 28 | 375 KNICKERBOCKER REALTY C/O KNELLER 7073 HAVILAND CIRCLE BOYNTON BEACH, FL 33437 | S# 3627 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3627) 379 KNICKERBOCKER AVE BROOKLYN, NY | $8,000.00 |
| 29 | 3821099 CANADA INC. 6600 COTE-DES-NEIGES SUITE 305 MONTREAL, QC H3S 2A9 CANADA | S# 5956 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5956) PLAZA COTE DES NEIGES 6700 CH DE LA COTE-DES-NEIGES MONTREAL, QC | $1,202.11 |
| 30 | 3829660 MANITOBA LIMITED C/O SHINDICO REALTY INC. 200-1355 TAYLOR AVENUE WINNIPEG, MB R3M 3Y9 CANADA | S# 7171 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7171) SAULT CENTRE 518 GREAT NORTHERN RD SAULT STE. MARIE, ON | $1,135.68 |
| 31 | 3829678 MANITOBA LIMITED C/O SHINDICO REALTY INC. 200-1355 TAYLOR AVENUE WINNIPEG, MB R3M 3Y9 CANADA | S# 5907 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5907) SELKIRK CROSSINGS 1014 MANITOBA AVENUE SELKIRK, MB | $443.94 |
| 32 | 3934390 CANADA INC 55 CITY CENTRE DRIVE SUITE 800 C/O MORGUARD INVESTMENTS LIMITED ATTN: V MISSISSAUGA, ON L5B 1M3 CANADA | S# 5936 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5936) THE MALL AT LAWSON HEIGHTS 134 PRIMROSE DR SASKATOON, SK | $1,421.45 |
| 33 | 3945333 MANITOBA LIMITED 700 APPLEWOOD CRESCENT C/O CALLOWAY REIT VAUGHN, ON L4K 5X3 CANADA | S# 6946 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6946) 1659 KENASTON BLVD UNIT 1 WINNIPEG, MB | $1,401.89 |
| 34 | 5 S ENTERPRISE LLP 1100 BROOK ARBOR DRIVE MANSFIELD, TX 76063 | S# 2799 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2799) 480 W 303 HWY GRAND PRAIRIE, TX | $2,300.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 35 | 51 JOURNAL SQUARE CO<br>C/O LORDS INC<br>2871 JOHN F KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | S# 1134 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1134)<br>JOURNAL SQUARE<br>2843 2845 KENNEDY BLVD<br>JERSEY CITY, NJ | $8,389.04 |
| 36 | 52 EAST 170TH STREET REALTY<br>CORPORATION<br>C/O KOFLER LEVENSTEIN ROMANOTTO<br>& CO<br>100 MERRICK ROAD<br>ROCKVILLE CENTRE, NY 11570 | S# 4105 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4105)<br>50 E 170TH ST # 52<br>BRONX, NY | $20,000.00 |
| 37 | 585562 B.C. LTD - C/O MORGUARD<br>INVESTMENTS LTD<br>55 CITY CENTRE DRIVE SUITE #800<br>ATTN: VP RETAIL PROPERTY<br>MANAGEMENT<br>MISSISSAUGA, ON L5B 1M3<br>CANADA | S# 6944 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #6944)<br>SEVENOAKS SHOPPING CENTRE<br>32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC | $2,694.97 |
| 38 | 616 SOUTH BROADWAY A CALIF GEN.<br>PTNRSHP C/O ALIN AKPULLAT<br>6055 BROADWAY AVENUE<br>LOS ANGELES, CA 90014 | S# 2416 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2416)<br>612 S BROADWAY<br>LOS ANGELES, CA | $7,200.00 |
| 39 | 666479 B.C. LTD<br>#500-1901 ROSSER AVE<br>ATTN: JIM TESSARO CSM<br>BURNABY, BC V5C 6S3<br>CANADA | S# 5920 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #5920)<br>LYNN VALLEY CENTRE<br>1199 LYNN VALLEY RD<br>NORTH VANCOUVER, BC | $1,304.14 |
| 40 | 6725 PACIFIC VENTURE C/O NATIONAL<br>STORES INC.<br>C/O NATIONAL STORES INC.<br>15001 S. FIGUEROA ST.<br>GARDENA, CA 90248 | S# 4993 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4993)<br>6725 PACIFIC BLVD<br>HUNTINGTON PARK, CA | $7,000.00 |
| 41 | 7 STAR PLAZA INC<br>PO BOX 441833<br>MIAMI, FL 33144 | S# 1583 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1583)<br>6661 SW 8TH ST<br>MIAMI, FL | $8,715.15 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 42 | 700 EAST HUNTING PARK LLC<br>550 MAMARONECK AVENUE SUITE 411<br>C/O THE COTSWOLD GROUP<br>HARRISON, NY 10528-1634 | S# 5427 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5427)<br>HUNTINGTON PARK PLAZA<br>700 EAST HUNTING PARK AVENUE<br>PHILADELPHIA, PA | $8,705.58 |
| 43 | 713949 ONTARIO LIMITED<br>C/O MORGUARD REAL ESTATE<br>INVESTMENT TRUS<br>55 CITY CENTRE DRIVE SUITE 800<br>MISSISSAUGA, ON L5B 1M3<br>CANADA | S# 6986 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6986)<br>ST LAURENT SHOPPING CENTRE<br>1200 ST LAURENT BLVD<br>OTTAWA, ON | $3,169.96 |
| 44 | 767228 ALBERTA LTD. C/O NORTHERN<br>SHOPPING CENTRE DEVEL LIMIT<br>UNIT 100<br>12222-137TH AVENUE<br>EDMONTON, AB T5L 4X5<br>CANADA | S# 5958 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5958)<br>203 WYE RD<br>SHERWOOD PARK, AB | $1,004.75 |
| 45 | 79 BISCAYNE PLAZA LLC<br>4125 NW 88TH AVENUE<br>C/O GLOBAL REALTY & MANAGEMENT<br>FL INC<br>SUNRISE, FL 33351 | S# 3751 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3751)<br>BISCAYNE PLAZA SHOPPING CENTER<br>8020 NE 5TH AVE<br>MIAMI, FL | $5,683.31 |
| 46 | 815-830 EAST TREMONT ASSOCIATES<br>LLC<br>2390 MCDONALD AVENUE<br>BROOKLYN, NY 11223 | S# 3842 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3842)<br>817 E TREMONT AVE<br>BRONX, NY | $8,379.00 |
| 47 | 8401 DYER LLC<br>5712 DYER STREET<br>C/O RHEY PROPERTIES<br>EL PASO, TX 79904 | S# 37 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #37)<br>8401 DYER ST<br>EL PASO, TX | $6,781.42 |
| 48 | 866391 ALBERTA LTD.<br>#200 17616-107 AVENUE<br>C/O NORTHERN SHOPPING CENTRE<br>DEVELOPMENT<br>EDMONTON, AB T5S 1G8<br>CANADA | S# 6952 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6952)<br>603 CARLTON TRAIL<br>NORTH BATTLEFORD, SK | $891.58 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 49 | 8762317 CANADA INC<br>1225 UNIVERSITY STREET SUITE 102<br>MONTREAL, QC H3B 9A9<br>CANADA | S# 5922 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5922)<br>PLAZA RUE ST HUBERT<br>7043 ST HUBERT<br>MONTREAL, QC | $7,489.15 |
| 50 | 9015086 CANADA INC<br>C/O COMINAR REAL ESTATE INVESTMENT TRUST<br>2151 LAPINIERE BOULEVARD<br>BROSSARD, QC J4W 2T5<br>CANADA | S# 6955 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6955)<br>CENTRE COMMERCIAL CHAMPLAIN<br>2151 BOUL LAPINIERE<br>BROSSARD, QC | $1,599.32 |
| 51 | 90567 CANADA INC.<br>366 VICTORIA AVENUE SUITE 200<br>WESTMOUNT, QC H3Z 2N4<br>CANADA | S# 5800 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5800)<br>237 YONGE ST<br>TORONTO, ON | $3,766.66 |
| 52 | 9257-4748 QUEBEC INC AND MONTEZ L'OUTAOUAIS INC<br>200 BAY STREET SUITE 900<br>C/O ROYAL BANK PLAZA NORTH TOWER<br>TORONTO, ON M5J 2J2<br>CANADA | S# 5964 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5964)<br>PROMENADES DE L'OUTAOUAIS<br>1100 MALONEY BLVD WEST<br>GATINEAU, QC | $1,078.50 |
| 53 | 9511 NORTH LAMAR LTD<br>1601 RIO GRANDE SUITE 333<br>AUSTIN, TX 78701 | S# 4438 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4438)<br>NORTHWEND SHOPPING CENTER<br>9511 N LAMAR BLVD<br>AUSTIN, TX | $10,871.48 |
| 54 | A.E.PARNELL & CO.LTD<br>40 SECOND STREET, NEWPORT WEST<br>KINGSTON,<br>JAMAICA | 55035 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BROKERAGE-POOL POINT AGREEMENT DATED 03/01/2016 | $0.00 |
| 55 | A.L. PALLETS<br>ATTN: CORINNA TENORIO<br>4880 FELSPAR STREET<br>RIVERSIDE, CA 92509 | 55039 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/01/2015 PLUS STATEMENTS OF WORK | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 56 | A.L.PALLETS<br>ATTN: CORINNA TENORIO<br>4880 FELSPAR STREET<br>RIVERSIDE, CA 92509 | 55043 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/01/2015 PLUS STATEMENTS OF WORK | $0.00 |
| 57 | A.M. KLEMM & SON LLC<br>950 SOUTH LAKE ADAIR BLVD<br>C/O HENRY E BRAKMANN<br>ORLANDO, FL 32804 | S# 3538 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3538)<br>1101 3RD ST SW<br>WINTER HAVEN, FL | $2,699.70 |
| 58 | ABERDEEN KAMLOOPS MALL LTD;<br>KS ACQUISITION II LP; KINGSETT CAPITAL I<br>ONE QUEEN STREET EAST; SUITE 300;<br>C/O 20<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5911 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5911)<br>ABERDEEN MALL<br>216A 1320 W TRANS CANADA<br>KAMLOOPS, BC | $2,344.63 |
| 59 | ABG ACCESSORIES A DIVISION OF ELEGANT HEADWEAR CO, INC<br>ATTN: GERSHON MAYER<br>1000 JEFFERSON AVENUE<br>ELIZABETH, NJ 7201 | 55055; 55058 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 02/03/2011 | $0.00 |
| 60 | ABG COLLECTIVE LLC<br>C/O AUTHENTIC BRANDS GROUP, LLC<br>100 WEST 33RD STREET<br>SUITE 1007<br>NEW YORK, NY 10001 | 49313 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT DATED 7/28/2014 | $0.00 |
| 61 | ABG COLLECTIVE LLC,<br>100 WEST 33RD STREET,<br>NEW YORK, NY 10001 | 55061 | COLLECTIVE LICENSING INTERNATIONAL, LLC | PURCHASE CONTRACT / PURCHASE ORDER ASSET PURCHASE AGREEMENT DATED 07/28/2014 | $0.00 |
| 62 | ABG COLLECTIVE, LLC<br>LEGAL DEPARTMENT C/O AUTHENTIC BRANDS GROUP, LLC<br>100 WEST 33RD STREET, SUITE 1007<br>NEW YORK, NY 10001 | 72317 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FIRST AMENDMENT TO AIRWALK LICENSE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 63 | ABG COLLECTIVE, LLC LEGAL DEPARTMENT C/O AUTHENTIC BRANDS GROUP, LLC 100 WEST 33RD STREET, SUITE 1007 NEW YORK, NY 10001 | 55065 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/28/2014 PLUS AMENDMENTS | $0.00 |
| 64 | ACCENTURE LLP 500 WEST MADISON SUITE 2200 CHICAGO, IL 60661 | 72227 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MODIFY IMPLEMENTATION DATED 2/7/2017 | $0.00 |
| 65 | ACCENTURE LLP 500 WEST MADISON SUITE 2200 CHICAGO, IL 60661 | 55077 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/11/2013 PLUS AMENDMENTS | $0.00 |
| 66 | ACCENTURE LLP 500 WEST MADISON SUITE 2200 CHICAGO, IL 60661 | 55081 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PROJECT CHANGE REQUEST DATED 06/22/2015 | $0.00 |
| 67 | ACCENTURE LLP 500 WEST MADISON SUITE 2200 CHICAGO, IL 60661 | 55083 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 08/29/2016 | $0.00 |
| 68 | ACCENTURE LLP 500 WEST MADISON SUITE 2200 CHICAGO, IL 60661 | 72229 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK DATED 2/28/2017 | $0.00 |
| 69 | ACCENTURE LLP 500 WEST MADISON SUITE 2200 CHICAGO, IL 60661 | 55087 | PAYLESS SHOESOURCE WORLDWIDE, INC. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) PAYLESS SHOESOURCE STATEMENT OF WORK (STATEMENT OF WORK) DATED 08/29/2016 | $197,216.87 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 70 | ACCESSORY INNOVATIONS, LLC  C/O RALPH DWECK 10 EAST 34TH STREET, 5TH FLOOR NEW YORK, NY 10016 | 55106 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/20/2008 | $0.00 |
| 71 | ACCESSORY INNOVATIONS, LLC 34 WEST 33RD STREET NEW YORK, NY 10001 | 55096 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 03/05/2014 | $0.00 |
| 72 | ACCESSORY INNOVATIONS, LLC 34 WEST 33RD STREET NEW YORK, NY 10001 | 55101 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 03/05/2014 | $0.00 |
| 73 | ACCESSORY INNOVATIONS, LLC. 10 EAST 34TH STREET, 5TH FLOOR NEW YORK, NY 10016 | 55110 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/20/2008 | $0.00 |
| 74 | ACCUREV, INC. 10 MAGUIRE RD., LEXINGTON,, MA 02421 MA | 55157 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT END USER LICENSE AND SERVICES AGREEMENT  DATED 05/29/2008 | $0.00 |
| 75 | ACE AMERICAN INSURANCE COMPANY C/O CHUBB ENVIRONMENTAL P.O.BOX 1000, 436 WALNUT STREET WA07A PHILADELPHIA, PA 19106 | 55160 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES INSURANCE POLICY DATED 10/10/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 76 | ACE AMERICAN INSURANCE COMPANY C/O CHUBB ENVIRONMENTAL PO BOX 1000 436 WALNUT STREET WA07A PHILADELPHIA, PA 19106 | 49393; 49397; 49402; 49405; 49410; 49411; 49417; 49421; 49426; 49432; 49435; 49438; 49441; 49444; 49449; 49453; 49455; 49459; 49465; 49469; 49473; 49475; 49478 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | BUSINESS TRAVEL ACCIDENT POLICY NUMBER ADDN01172013R | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 77 | ACE AMERICAN INSURANCE COMPANY C/O CHUBB ENVIRONMENTAL PO BOX 1000 436 WALNUT STREET WA07A PHILADELPHIA, PA 19106 | 49481; 49485; 49488; 49491; 49494; 49498; 49502; 49506; 49510; 49516; 49517; 49520; 49525; 49530; 49533; 49536; 49539; 49543; 49546; 49550; 49554; 49558; 49561 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | STORAGE TANK LIABILITY POLICY NUMBER G24730438005 | $0.00 |
| 78 | ACE METRIX, INC. 1960 E. GRAND AVENUE SUITE 510 EL SEGUNDO, CA 90245 | 55169 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 02/01/2016 | $43,750.00 |
| 79 | ACE METRIX, INC. ACE METRIX INC. ASHLEY LUONGO 230 PARK AVENUE NEW YORK, NY 10169 | 55165 | PAYLESS SHOESOURCE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT | $0.00 |
| 80 | ACH ALEXANDRIA LLC 350 PINE STREET SUITE 800 BEAUMONT, TX 77701 | S# 3886 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3886) VILLAGE GREEN SHOPPING CENTER 6805 ALEXANDRIA PIKE ALEXANDRIA, KY | $1,750.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 81 ACI INTERNATIONAL<br>814 MORAGA DRIVE<br>LOS ANGELES, CA 90049 | 55182 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 82 ACI INTERNATIONAL<br>844 MORAGA DRIVE<br>LOS ANGELES, CA 90049 | 55172 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 83 ACI INTERNATIONAL<br>844 MORAGA DRIVE<br>LOS ANGELES, CA 90049 | 55181 | COLLECTIVE BRANDS SERVICES, INC. | INDEMNITY AGREEMENT INDEMNITY AGREEMENT DATED 05/06/2009 | $0.00 |
| 84 ACKLINIS YONKERS REALTY LLC<br>187 MILLBURN AVENUE SUITE 6<br>MILLBURN, NJ 07041 | S# 5439 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5439)<br>BURLINGTON SHOPPING CENTER<br>2484 CENTRAL PARK AVE<br>YONKERS, NY | $2,191.45 |
| 85 ACS NEW IBERIA PLAZA LA LLC<br>350 PINE STREET SUITE #800<br>BEAUMONT, TX 77701 | S# 313 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #313)<br>WAL MART PLAZA<br>1002 JEFFERSON TERRACE BLVD<br>NEW IBERIA, LA | $3,604.92 |
| 86 ACXIOM<br>601 EAST THIRD STREET<br>LITTLE ROCK, AR 72201 | 55192 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER CLIENT AGREEMENT DATED 11/14/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $379,664.38 |
| 87 ADAMS & ADAMS<br>LYNNWOOD BRIDGE<br>4 DAVENTRY STREET<br>LYNNWOOD MANOR<br>PRETORIA,<br>SOUTH AFRICA | 59278 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 88 | ADAMS, CRYSTAL ADDRESS ON FILE | 58639 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 89 | ADB HOLDING LLC & DJB HOLDING LLC C/O CDC INC; ITF: ADB/DJB HOLDINGS LLC 4580 KLAHANIE DRIVE SE SUITE 508 ISSAQUAH, WA 98209 | S# 1860 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1860) 1402 164TH ST SW SUITE 305 306 LYNNWOOD, WA | $8,192.15 |
| 90 | ADESSO-MADDEN INC 52-16 BARNETT AVENUE LONG ISLAND CITY, NY 11104 | 55197 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 03/01/2009 | $0.00 |
| 91 | ADESSO-MADDEN INC 52-16 BARNETT AVENUE LONG ISLAND CITY, NY 11104 | 55204 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 92 | ADESSO-MADDEN INC 52-16 BARNETT AVENUE LONG ISLAND, NY 11104 | 55200 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 93 | ADIDAS (COLLECTIVELY) PAUL EHRLICH, ESQ GENERAL COUNSEL ADIDAS AMERICA, INC 5055 N. GREELEY AVENUE MAIL STOP A-3-12B PORTLAND, OR 97217 | 72347; 72361; 72362; 72363 | PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | SETTLEMENT AGREEMENT | $0.00 |
| 94 | ADIDAS AG PAUL EHRLICH, ESQ GENERAL COUNSEL ADIDAS AMERICA, INC 5055 N. GREELEY AVENUE MAIL STOP A-3-12B PORTLAND, OR 97217 | 55215 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT  DATED 12/15/1994 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 95 | ADIDAS AG<br>PAUL EHRLICH, ESQ GENERAL COUNSEL<br>ADIDAS AMERICA, INC<br>5055 N. GREELEY AVENUE<br>MAIL STOP A-3-12B<br>PORTLAND, OR 97217 | 55220 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/15/1994 | $0.00 |
| 96 | ADIDAS AMERICA, INC<br>PAUL EHRLICH, ESQ GENERAL COUNSEL<br>ADIDAS AMERICA, INC<br>5055 N. GREELEY AVENUE<br>MAIL STOP A-3-12B<br>PORTLAND, OR 97217 | 55222 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT  DATED 12/15/1994 | $0.00 |
| 97 | ADIDAS AMERICA, INC<br>PAUL EHRLICH, ESQ GENERAL COUNSEL<br>ADIDAS AMERICA, INC<br>5055 N. GREELEY AVENUE<br>MAIL STOP A-3-12B<br>PORTLAND, OR 97217 | 55226 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/15/1994 | $0.00 |
| 98 | ADLOR B. REALTY ASSOCIATES<br>15 OCEAN AVENUE<br>BROOKLYN, NY 11225 | S# 4645 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4645)<br>875 UTICA AVE<br>BROOKLYN, NY | $9,561.91 |
| 99 | ADP<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 55241 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/11/2001 | $0.00 |
| 100 | ADP<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 55235 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/11/2001 PLUS AMENDMENTS | $40,572.25 |
| 101 | ADP, LLC<br>400 W. COVINA BLVD.,<br>MS 208<br>SAN DIMAS, CA 91773 | 55246 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT AMENDMENT (4TH) DATED 12/01/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 102 ADSUAR MUNIZ GOYCO SEDA & 208 PONCE DE LEON AVE SUITE 1600 SAN JUAN, PR 00918 | 59279 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 103 ADVANCED DISTRIBUTION 4578 DIVISION AVENUE WAYLAND, MI 49348 | 55251 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 12/16/2007 | $14,646.85 |
| 104 ADVANCED DISTRIBUTION SERVICES (NASHVILLE) LLC 1942 MCGREGOR RD YPSILANTI, MI 48198 | 55256 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 06/13/2013 | $34,670.56 |
| 105 ADVANCED DISTRIBUTION SERVICES LLC 1942 MCGREGOR RD YPSILANTI, MI 48198 | 55260 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/25/2013 | $19,120.60 |
| 106 ADVOCATE NETWORKS, LLC 6200 THE CORNERS PARKWAY, STE. T-100 NORCROSS, GA 30092 | 55278 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/14/2015 | $0.00 |
| 107 ADVOCATE NETWORKS, LLC 6200 THE CORNERS PKWY., NORCROSS,, GA 30092 | 55283 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 02/16/2015 | $0.00 |
| 108 AEROTEK, INC 7301 PARKWAY DRIVE HANOVER, MD 21076 | 51667 | PAYLESS SHOESOURCE WORLDWIDE, INC. | 1ST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 07/17/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 109 | AEROTEK, INC. 7301 PARKWAY DRIVE, HANOVER,, MD 21076 | 51665 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EXHIBIT B REQUEST FOR BACKGROUND CHECK SERVICES DATED 07/16/2014 | $0.00 |
| 110 | AEROTEK, INC. 7301 PARKWAY DRIVE HANOVER, MD 21076 | 55298 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER TEMPORARY SERVICES AGREEMENT DATED 04/24/2014 PLUS AMENDMENTS | $0.00 |
| 111 | AESCHLIMAN, JANICE E. ADDRESS ON FILE | 58699 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 112 | AETNA AETNA LIFE INSURANCE COMPANY 151 FARMINGTON AVENUE HARTFORD, CT 06156 | 51608 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 113 | AFN, LLC 7230 N. CALDWELL AVE. NILES, IL 60714 | 55304 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 06/13/2012 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 114 | AGCS MARINE INSURANCE COMPANY (ALLIANZ) 33 W. MONROE STREET SUITE 1200 CHICAGO, IL 60603 | 49566; 49571; 49577; 49580; 49584; 49588; 49592; 49598; 49603; 49607; 49610; 49614; 49619; 49624; 49629; 49635; 49639; 49643; 49647; 49650; 49654; 49657; 49662; 49666; 49668; 49672; 49676; 49680; 49683 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | OCEAN CARGO POLICY NUMBER OC96079000 | $0.00 |
| 115 | AHMAD, AKEEL ADDRESS ON FILE | 58829 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 116 | AHWAHNEE CARE HOMES, INC. PO BOX 346 AHWAHNEE, CA 93601 | 55309 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/31/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 117 | AIRWALK INTERNATIONAL LLC<br>603 PARK POINT DRIVE, SUITE 100<br>GOLDEN, CO 80401 | 55312 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 7TH AMENDMENT TO LICENSE AND DESIGN SERVICES AGREEMENT DATED 08/12/2003 | $0.00 |
| 118 | AIRWALK INTERNATIONAL LLC<br>603 PARK POINT DRIVE, SUITE 100<br>GOLDEN, CO 80401 | 55317 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT CONFIRMATION LETTER DATED 02/15/2007 | $0.00 |
| 119 | AIRWALK INTERNATIONAL LLC<br>603 PARK POINT DRIVE, SUITE 100<br>GOLDEN, CO 80401 | 55321 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT CONSENT TO ASSIGNMENT DATED 12/23/2003 | $0.00 |
| 120 | AIRWALK INTERNATIONAL, LLC<br>603 PARK POINT DRIVE<br>SUITE 100<br>GOLDEN, CO 80401 | 55325 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AND DESIGN SERVICE AGREEMENT DATED 08/12/2003 | $0.00 |
| 121 | AIRWATCH, LLC<br>1155 PERIMETER CENTER WEST, SUITE 100,<br>ATLANTA,, GA 30338 | 55328 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT END USER LICENSE AGREEMENT  DATED 01/12/2016 | $7,571.51 |
| 122 | AJ SUE CONSULTING, LLC<br>7602 KENYON DRIVE<br>MIDDLETON, WI 53562 | 67910 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO CONSULTING AGREEMENT DATED 1/1/2015 | $0.00 |
| 123 | AJ SUE CONSULTING, LLC<br>7602 KENYON DRIVE<br>MIDDLETON, WI 53562 | 67883 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO CONSULTING AGREEMENT DATED 1/1/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 124  AJ SUE CONSULTING, LLC 7602 KENYON DRIVE MIDDLETON, WI 53562 | 67881 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO CONSULTING AGREEMENT DATED 12/6/2013 | $0.00 |
| 125  AJ SUE CONSULTING, LLC 7602 KENYON DRIVE MIDDLETON, WI 53562 | 67907 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONSULTING AGREEMENT DATED 12/19/2012 | $0.00 |
| 126  AJB SOFTWARE DESIGN, INC. 185 THE WEST MALL, SUITE 1020, TORONTO, ON M9C 5L5 CANADA | 55343 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE SUPPORT AND MAINTENANCE AGREEMENT  DATED 02/25/2004 | $0.00 |
| 127  AKAMAI TECHNOLOGIES, INC. 8 CAMBRIDGE CENTER, CAMBRIDGE, MA 02142 | 54960 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE ORDER FORM DATED 06/25/2015 | $15,866.67 |
| 128  AL ASSISTANCE LEAGUE 1322 COMWALL AVENUE BELLINGHAM, WA 98225 | 54965 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/05/2014 | $0.00 |
| 129  ALBANY ROAD-SPRINGFIELD PLAZA LLC 10 HIGH STREET SUITE 700 ATTN: BRUCE NOLEN BOSTON, MA 02110 | S# 3789 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3789) SPRINGFIELD PLAZA 1327 LIBERTY ST SPRINGFIELD, MA | $3,982.65 |
| 130  ALBERT KESSLER QTIP MARITAL IRRVOC TRUST C/O MICHELE FLORIAN 1325 HOWARD AVENUE PMB 718 BURLINGAME, CA 94010-4212 | S# 5068 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5068) 4260 EAST ALAMEDA GLENDALE, CO | $6,880.55 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 131 | ALBMIN REALTY CO.<br>1716 CONEY ISLAND AVENUE - 4TH FLOOR<br>C/O ESQUIRE MANAGEMENT<br>BROOKLYN, NY 10025 | S# 5057 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5057)<br>147-05-07 JAMAICA AVENUE<br>JAMAICA, NY | $19,392.92 |
| 132 | ALEFF LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES<br>BOCA RATON, FL 33431 | S# 2018 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2018)<br>6702 INDIANAPOLIS BLVD<br>HAMMOND, IN | $3,859.49 |
| 133 | ALERTSITE<br>4611 JOHNSON ROAD, SUITE 6<br>COCONUT CREEK, FL 33073 | 54967 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT  DATED 05/01/2008 | $0.00 |
| 134 | ALHAMBRA VALLEY PROPERTIES LLC<br>11812 SAN VICENTE BLVD SUITE 500<br>C/O CHASE CENTERS MANAGEMENT INC<br>LOS ANGELES, CA 90049 | S# 1795 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1795)<br>THE MARKETPLACE<br>834 E VALLEY BLVD<br>ALHAMBRA, CA | $6,784.72 |
| 135 | ALI, WAQAR<br>ADDRESS ON FILE | 58642 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 136 | ALISAN LLC; ANEFF LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES INC<br>BOCA RATON, FL 33431-4230 | S# 480 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #480)<br>7880 PLAZA BLVD<br>MENTOR, OH | $2,210.29 |
| 137 | ALLARY, REBECCA<br>ADDRESS ON FILE | 58921 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 138 ALLEN THARP LLC<br>PO BOX 27371<br>SAN ANTONIO, TX 78227 | 54977 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 01/28/2015 | $0.00 |
| 139 ALLEN, CRISTI<br>ADDRESS ON FILE | 59063 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 140 ALLEN, CRISTI<br>ADDRESS ON FILE | 59011 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 141 ALLIANCE COST CONTAINMENT<br>10503 TIMBERWOOD CIRCLE<br>SUITE 120<br>LOUISVILLE, KY 40223 | 54980 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR AGREEMENT DATED 09/04/2015 | $0.00 |
| 142 ALLIANCE SHIPPERS, INC<br>516 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | 54985 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 01/20/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 143 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY<br>225 WEST WASHINGTON STREET, SUITE 1800<br>CHICAGO, IL 60606-3484 | 49394; 49398; 49401; 49409; 49694; 49697; 49699; 49704; 49711; 49714; 49718; 49722; 49725; 49729; 49732; 49737; 49742; 49745; 49753; 49756; 49760; 49764; 49768; 49773; 49777; 49781; 49784; 49787; 49789 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EXCESS LIABILITY POLICY NUMBER ULA 2008490 | $0.00 |
| 144 | ALLIES, REBECCA<br>ADDRESS ON FILE | 58925 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 145 | ALTAIR GLOBAL<br>7500 DALLAS PARKWAY, SUITE 300<br>PLANO, TX 75024 | 54997 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AGREEMENT FOR RELOCATION SERVICES DATED 05/11/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 146 | ALTON MALL LLC<br>C/O HULL PROPERTY GROUP LLC- ATTN:<br>JAMES<br>1190 INTERSTATE PARKWAY<br>AUGUSTA, GA 30909 | S# 1361 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1361)<br>ALTON SQUARE<br>106 ALTON SQ<br>ALTON, IL | $176.69 |
| 147 | ALTOVA, INC.<br>900 CUMMINGS CENTER, SUITE 314-T<br>BEVERLY, MA 01915 | 55001 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TERMS AND CONDITIONS OF SALE<br>DATED 08/12/2007 | $0.00 |
| 148 | ALVAREZ & MARSAL NORTH AMERICA<br>LLC<br>600 MADISON AVE., 8TH FLOOR<br>NEW YORK, NY 10022 | 59197 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER DATED<br>12/15/2016 | $0.00 |
| 149 | ALVERNAZ PROPERTIES<br>11313 FULKERTH ROAD<br>TURLOCK, CA 95380 | S# 4535 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4535)<br>11022 SPRING CYPRESS RD<br>SUITE 100<br>TOMBALL, TX | $8,415.44 |
| 150 | AMARAL, SILVIA<br>ADDRESS ON FILE | 58734 | PAYLESS SHOESOURCE CANADA<br>INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT<br>AGREEMENT | $0.00 |
| 151 | AMAZON SERVICES, LLC<br>PO BOX 81226<br>ATTN: DEBBIE SHAVER<br>SEATTLE, WA 98108 | 55006 | PAYLESS SHOESOURCE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL<br>NON-DISCLOSURE AGREEMENT DATED 02/03/2015 | $0.00 |
| 152 | AMAZON SERVICES, LLC<br>PO BOX 81226<br>ATTN: DEBBIE SHAVER<br>SEATTLE, WA 98108 | 55012 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT ONE TO BUSINESS<br>SOLUTIONS AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 153 AMAZON SERVICES, LLC<br>PO BOX 81226<br>ATTN: DEBBIE SHAVER<br>SEATTLE, WA 98108 | 55014 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT FIRST ADDENDUM TO THE FBA INVENTORY PLACEMENT PROGRAM TERMS AND CONDITIONS DATED 06/16/2015 | $0.00 |
| 154 AMAZON.COM, INC.<br>P.O. BOX 81226<br>SEATTLE, WA 98108-1226 | 55018 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 03/01/2015 | $0.00 |
| 155 AMCAP COPACO LLC<br>1281 EAST MAIN STREET SUITE 200<br>C/O AMCAP INC<br>STAMFORD, CT 06902 | S# 5419 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5419)<br>283 COTTAGE GROVE ROAD<br>BLOOMFIELD, CT | $5,878.36 |
| 156 AMERICAN AUTOMOBILE ASSOCIATION<br>1000 AAA DRIVE<br>HEATHROW, FL 32746 | 55022 | PAYLESS SHOESOURCE, INC. | TRADEMARK OR IP AGREEMENT THIRD AMENDMENT DATED 11/01/2015 | $62,345.49 |
| 157 AMERICAN COURIER<br>9840 SOUTH 140 STREET, SUITE 2<br>OMAHA, NE 68138 | 55025 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 04/26/2015 | $0.00 |
| 158 AMERICAN EAGLE OUTFITTERS, INC. AND RETAIL ROYALTY COMPANY<br>GENERAL COUNSEL, AMERICAN EAGLE OUTFITTERS<br>77 HOT METAL STREET<br>PITTSBURGH, PA 15203 | 72332; 72364; 72365 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | AMENDMENT NO. 2 TO SETTLEMENT AND LICENSE AGREEMENT<br>AMENDS TO REFLECT AEO'S ACQUISITION OF MARKS FROM THIRD PARTIES AND PSS'S OPT IN TO | $0.00 |
| 159 AMERICAN EAGLE OUTFITTERS, INC. AND RETAIL ROYALTY COMPANY<br>GENERAL COUNSEL, AMERICAN EAGLE OUTFITTERS<br>77 HOT METAL STREET<br>PITTSBURGH, PA 15203 | 72333 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COEXISTENCE AGREEMENT BETWEEN AMERICAN EAGLE OUTFITTERS, JIMLAR CORPORATION AND RETAIL ROYALTY COMPANY. INCLUDES TRADEMARK ASSIGNMENT BETWEEN PAYLESS AND RETAIL ROYALTY  AND STIPULATION OF DISMISSAL WITH PREJUDICE. | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 160 | AMERICAN EAGLE OUTFITTERS, INC. AND RETAIL ROYALTY COMPANY GENERAL COUNSEL, AMERICAN EAGLE OUTFITTERS 77 HOT METAL STREET PITTSBURGH, PA 15203 | 55027; 55031; 55032 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT SETTLEMENT AND LICENSE AGREEMENT DATED 01/27/2010 PLUS AMENDMENTS | $0.00 |
| 161 | AMERICAN EAGLE OUTFITTERS, INC. 77 HOT METAL STREET PITTSBURGH, PA 15203 | 49312 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SETTLEMENT AND CO-EXISTENCE AGREEMENT DATED 1/27/2010 | $0.00 |
| 162 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC 200 VESEY STREET, 5TH FLOOR ATTN: DIRECTOR, PRICING NEW YORK, NY 10285 | 55038 | PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT CARD ACCEPTANCE AGREEMENT DATED 02/25/2009 | $0.00 |
| 163 | AMERICAN FAST FREIGHT 3502 LINCOLN AVE TACOMA, WA 98421 | 55045 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DELIVERY AGENT AGREEMENT DATED 01/23/2005 | $0.00 |
| 164 | AMERICAN RED CROSS LOS ANGELES REGION 11355 OHIO AVENUE LOS ANGELES, CA 90025 | 55048 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 10/07/2014 | $0.00 |
| 165 | AMIEE LYNN INC. C/O PATTIE FIELD 366 FIFTH AVENUE NEW YORK, NY 10001 | 55054 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/12/2009 | $0.00 |
| 166 | AMIEE LYNN, INC. C/O PATTIE FIELD 366 FIFTH AVENUE NEW YORK, NY 10001 | 55056 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/12/2009 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 167 | AMIRAN CAPITAL PARTNERS LP<br>7880 SAN FELIPE SUITE 120<br>C/O AMIREX REALTY SERVICES INC<br>HOUSTON, TX 77063-1647 | S# 2337 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2337)<br>1304 JUNCTION HWY<br>SUITE 400<br>KERRVILLE, TX | $6,673.34 |
| 168 | AMMON, JEFFREY<br>ADDRESS ON FILE | 58729 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY | $0.00 |
| 169 | AMSOURCE PLEASANT GROVE LLC<br>358 S. RIO GRANDE SUITE 200<br>ATTN:  PRESIDENT<br>SALT LAKE CITY, UT 84101 | S# 3964 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3964)<br>PLEASANT GROVE TOWN CENTER<br>985 WEST STATE ROAD<br>PLEASANT GROVE, UT | $4,567.01 |
| 170 | ANDERSON JOINT VENTURE<br>C/O ELLEN ANDERSON LOGAN TRUSTEE<br>3929 VILLANOVA STREET<br>DALLAS, TX 75225 | S# 4960 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4960)<br>5001 W HWY 290<br>AUSTIN, TX | $6,736.67 |
| 171 | ANDERSON, CHRISTOPHER<br>ADDRESS ON FILE | 59072 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | $0.00 |
| 172 | ANN ARBOR DISTRIBUTION<br>1942 MCGREGOR RD<br>YPSILANTI, MI 48198 | 55062 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT<br>DATED 01/13/2008 | $26,840.99 |
| 173 | AON HEWITT CORPORATE EXCHANGE<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069 | 55069 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | INSURANCE POLICIES UPDATE TO GROUP HEALTH PLAN<br>AUTHORIZATION DATED 10/15/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 174 | APACHE MALL, LLC<br>C/O APACHE MALL<br>ATTN: LAW/LEASE ADM. DEPT<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | S# 4043RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4043RL)<br>APACHE MALL<br>ROCHESTER, MN | $0.00 |
| 175 | APTOS CANADA INC.<br>945 EAST PACES FERRY RD., SUITE 1475<br>ATLANTA, GA 30326 | 95384 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SOFTWARE LICENSE AGREEMENT - SALES AUDIT SOFTWARE | $0.00 |
| 176 | AQEEL, MAH NOOR<br>ADDRESS ON FILE | 58930 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 177 | ARAUJO, ANTONIO<br>ADDRESS ON FILE | 58934 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 178 | ARBON EQUIPMENT CORPORATION<br>22607 OLD CANAL RD<br>YORBA LINDA, CA 92887 | 55104 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT ATTACHMENT A STATEMENT OF WORK ORDER NO. 2016 DATED 01/21/2016 | $0.00 |
| 179 | ARBON EQUIPMENT CORPORATION<br>22607 OLD CANAL RD<br>YORBA LINDA, CA 92887 | 55107 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT STATEMENT OF WORK ORDER DATED 09/11/2014 | $0.00 |
| 180 | ARBON EQUIPMENT CORPORATION<br>22607 OLD CANAL RD<br>YORBA LINDA, CA 92887 | 55111 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT STATEMENT OF WORK ORDER NO. _____ | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 181  ARBON EQUIPMENT CORPORATION ATTN: DANIELLE JOHNSON 4361 LATHAM STREET SUITE 150 RIVERSIDE, CA 92501 | 55068 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 09/19/2014 PLUS STATEMENTS OF WORK | $0.00 |
| 182  ARCA INDSUTRIAL CORPORATION ROOM 1002 HENGCHANG GARDEN BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 55120 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 183  ARCA INDUSTRIAL CORPORATION (AGENT) ROOM 1002 HENGCHANG GARDEN BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 55132; 55135 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 184  ARCA INDUSTRIAL CORPORATION (AGENT) ROOM 1002 HENGCHANG GARDEN BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 55126 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 185 | ARCH SPECIALTY INSURANCE CO. HOME OFFICE ADDRESS: 2345 GRAND LVD. SUITE 900 KANSAS CITY, MO 64108 | 49564; 49568; 49574; 49576; 49578; 49582; 49586; 49591; 49595; 49596; 49600; 49602; 49606; 49613; 49616; 49618; 49622; 49623; 49626; 49628; 49632; 49636; 49640 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | PROPERTY DIC - CA (PRIMARY) POLICY NUMBER ESP005334904 | $0.00 |
| 186 | ARCP MT AUSTELL GA LLC C/O AMERICAN REALTY CAPITAL PROPERTIES; 2325 EAST CAMELBACK ROAD SUITE 1100 PHOENIX, AZ 85016 | S# 5792 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5792) EAST WEST COMMONS SHOPPING CENTER 1757 EAST WEST CONNECTOR AUSTELL, GA | $4,678.87 |
| 187 | ARCP MT HOUSTON TX LLC C/O VEREIT INC; ATTN: ASSET MANAGER 2325 EAST CAMELBACK ROAD SUITE 1100 PHOENIX, AZ 85016 | S# 1477 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1477) ALMEDA CROSSING SHOPPING CENTER 10013 ALMEDA GENOA RD STE G HOUSTON, TX | $7,273.00 |
| 188 | ARCSIGHT, INC. 5 RESULTS WAY CUPERTINO, CA 95014 | 55140 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT END USER LICENSE AGREEMENT  DATED 07/10/2009 PLUS STATEMENTS OF WORK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 189 | ARD LUFKIN SHOPPING CENTER LLC<br>C/O 312 MANAGEMENT<br>5918 LOVELL AVENUE<br>FORT WORTH, TX 76107 | S# 254 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #254)<br>TOWN SOUTH CENTER<br>103 N BRENTWOOD DR<br>LUFKIN, TX | $5,240.00 |
| 190 | ARGO PRO<br>225 W WASHINGTON STREET, 24TH FLOOR<br>CHICAGO, IL 60606 | 49646; 49651; 49655; 49661; 49664; 49671; 49678; 49682; 49686; 49689; 49692; 49696; 49701; 49703; 49707; 49708; 49710; 49713; 49717; 49721; 49726; 49730; 49731 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | CYBER (SECOND EXCESS) POLICY NUMBER XS407451 | $0.00 |
| 191 | ARGO WOODBURN LLC<br>C/O JP ASSET MANAGEMENT INC<br>770 TAMALPAIS DRIVE SUITE 401-B<br>CORTE MADERA, CA 94925 | S# 978 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #978)<br>MID VALLEY PLAZA<br>1641 MOUNT HOOD AVE<br>WOODBURN, OR | $3,597.66 |
| 192 | ARMSTRONG TEASDALE LLP<br>MISSOURI LAWYER TRUST ACCOUNT<br>7700 FORSYTH BLVD, STE 1800<br>ST LOUIS, MO 63131 | 59198 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER DATED 03/29/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 193 ARN K. YOUNGMAN TRUSTEE<br>P.O. BOX 3060<br>NEWPORT BEACH, CA 92658 | S# 580 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #580)<br>GOOD CIRCLE SC<br>157 E EL CAMINO REAL<br>SUNNYVALE, CA | $12,149.00 |
| 194 ARNESON, JENNIFER<br>ADDRESS ON FILE | 58931 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 195 ARROWHEAD MALL 2005 LLC<br>C/O MCKINLEY INC<br>501 N MAIN STREET<br>MUSKOGEE, OK 74401 | S# 2088 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2088)<br>ARROWHEAD MALL<br>501 N MAIN ST<br>MUSKOGEE, OK | $739.78 |
| 196 ARTUSA, MICHAEL<br>ADDRESS ON FILE | 58752 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 197 ARTUSA, MICHAEL<br>ADDRESS ON FILE | 58870 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 198 ARUBA NETWORKS, INC<br>1344 CROSSMAN AVE.,<br>SUNNYVALE, CA 94089 | 55144 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT EVALUATION AGREEMENT DATED 09/03/2014 | $0.00 |
| 199 ASCO INTERNATIONAL PTY LTD<br>3/110 KORTUM DRIVE<br>WEST BURLEIGH,<br>AUSTRALIA | 55147 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AGREEMENT  DATED 04/08/2004 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 200 | ASL DEVELOPERS LLC<br>2601 HARRISON AVENUE<br>C/O MARTIN AND HUTCHINSON CPA'S<br>EUREKA, CA 95501 | S# 5362 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5362)<br>61545 SOUTH HWY 97<br>BEND, OR | $503.49 |
| 201 | ASPEN SPECIALTY INSURANCE COMPANY<br>175 CAPITAL BOULEVARD<br>SUITE 300<br>ROCKY HILL, CT 6067 | 49395; 49399; 49403; 49735; 49739; 49740; 49744; 49747; 49749; 49750; 49754; 49758; 49759; 49763; 49766; 49769; 49772; 49776; 49780; 49783; 49788; 49792; 49796; 49798 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | PROPERTY DIC - CA (EXCESS) POLICY NUMBER NSM37118 | $0.00 |
| 202 | ASSISTANCE LEAGUE ALBUQUERQUE<br>PO BOX 35910<br>ALBUQUERQUE, NM 87176 | 55188 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/12/2015 | $0.00 |
| 203 | ASSISTANCE LEAGUE ATLANTA<br>3534 BROAD STREET<br>CHAMBLEE, GA 30341 | 55194 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 09/30/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 204 ASSISTANCE LEAGUE HEMACINTO<br>180 N. GIRARD STREET<br>HEMET, CA 92544 | 55195 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/13/2013 | $0.00 |
| 205 ASSISTANCE LEAGUE OF ALBUQUERQUE<br>5211 LOMAS NE<br>ALBURQUERQUE, NM 87110 | 55202 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AGREEMENT DATED 05/15/2015 | $0.00 |
| 206 ASSISTANCE LEAGUE OF AUSTIN<br>4901 BURNET ROAD<br>AUSTIN, TX 78756-2609 | 55206 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/02/2013 | $0.00 |
| 207 ASSISTANCE LEAGUE OF DENVER<br>1400 JOSEPHINE ST.<br>DENVER, CO 80206 | 55210 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/23/2015 | $0.00 |
| 208 ASSISTANCE LEAGUE OF GREATER PORTLAND<br>4000 SW 117TH AVENUE<br>BEAVERTON, OR 97005 | 55214 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 11/02/2015 | $0.00 |
| 209 ASSISTANCE LEAGUE OF MONTGOMERY COUNTY<br>126 N. SAN JACINTO<br>CONROE, TX 77301 | 55218 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/01/2015 | $0.00 |
| 210 ASSISTANCE LEAGUE OF PHOENIX<br>9224 N. 5TH STREET<br>PHOENIX, AZ 85020 | 55225 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/16/2015 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 211 | ASSISTANCE LEAGUE OF TUCSON<br>1307 N. ALVERNON WAY<br>TUCSON, AZ 85712 | 55234 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/18/2016 | $0.00 |
| 212 | ASSISTANCE LEAGUE SANTA CLARITA<br>PO BOX 220145<br>SANTA CLARITA, CA 91322 | 55240 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/18/2015 | $0.00 |
| 213 | ASSISTANCE LEAGUE VENTURA COUNTY<br>913 E. SANTA CLARA STREET<br>VENTURA, CA 93001 | 55244 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 10/19/2015 | $0.00 |
| 214 | ASSISTANCE LEAGUE<br>108 UNIVERSITY AVENUE<br>SAN DIEGO, CA 92103 | 55184 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AGREEMENT | $0.00 |
| 215 | ASSISTANCE LEAGUE<br>1259 VERONICA SPRINGS ROAD<br>SANTA BARBARA, CA 93105 | 55170 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/13/2015 | $0.00 |
| 216 | ASSISTANCE LEAGUE<br>1259 VERONICA SPRINGS ROAD<br>SANTA BARBARA, CA 93105 | 55173 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/16/2013 | $0.00 |
| 217 | ASSISTANCE LEAGUE<br>1259 VERONICA SPRINGS ROAD<br>SANTA BARBARA, CA 93105 | 55176 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/21/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 218 | ASSISTANCE LEAGUE<br>1259 VERONICA SPRINGS ROAD<br>SANTA BARBARA, CA 93105 | 55180 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/30/2014 | $0.00 |
| 219 | AT&T CORP<br>55 CORPORATE DRIVE, ROOM 15D85,<br>BRIDGEWATER, NJ 08807 | 97050 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AT&T INTRASTATE SERVICES FOR AT&T SDN ONENET | $0.00 |
| 220 | AT&T CORP<br>55 CORPORATE DRIVE, ROOM 15D85,<br>BRIDGEWATER, NJ 08807 | 97052 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AT&T LOCAL SWITCHED SERVICES FOR LOCAL PRIME SERVICES | $0.00 |
| 221 | AT&T CORP<br>55 CORPORATE DRIVE, ROOM 15D85,<br>BRIDGEWATER, NJ 08807 | 97051 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AT&T SDN ONENET BTB | $0.00 |
| 222 | ATC GLIMCHER LLC<br>180 EAST BROAD STREET 21ST FLOOR<br>C/O GLIMCHER PROPERTIES LIMITED PARTNERS<br>COLUMBUS, OH 43215 | S# 3416 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3416)<br>ASHLAND TOWN CENTER<br>500 WINCHESTER AVE STE 660<br>ASHLAND, KY | $5,559.17 |
| 223 | ATKEARNEY, INC.<br>7 TIME SQUARE<br>NEW YORK, NY 10036 | 55281 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER STATEMENT OF WORK DATED 08/03/2015 | $0.00 |
| 224 | ATLASSIAN PTY LTD.<br>C/O ATLASSIAN, INC.<br>ATTN: GENERAL COUNSEL<br>1098 HARRISON STREET<br>SAN FRANCISCO, CA 94103 | 55290 | PAYLESS SHOESOURCE, INC. | CUSTOMER AGREEMENT CUSTOMER AGREEMENT DATED 07/09/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 225 | ATMOS ENERGY CORP. 5430 LBJ FREEWAY SUITE 500 DALLAS, TX 75240 | 55295 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/23/2013 | $0.00 |
| 226 | AUBURN ASSOCIATES LLC C/O G & A GROUP INC. 215 W. CHURCH RD. SUITE 107 KING OF PRUSSIA, PA 19406 | S# 6374 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6374) AUBURN PLAZA 217 GRANT AVENUE AUBURN, NY | $5,791.90 |
| 227 | AUDUBON VENTURES LLC C/O WOLFSON GROUP INC. MEETINGHOUSE BUSINESS CTR 120 W GERMANTO PLYMOUTH MEETING, PA 19462 | S# 554 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #554) AUDUBON CROSSING 130 BLACKHORSE PIKE AUDUBON, NJ | $5,646.04 |
| 228 | AURORA GROUP 16F., NO. 2, SEC. 5,  XINYI RD. XINYI DIST. TAIPEI, TAIWAN | 39630 | DYNAMIC ASSETS LIMITED | MULTIPLE FUNCTION COPY MACHINE DATED 1/1/2016 | $0.00 |
| 229 | AURORA GROUP 16F., NO. 2, SEC. 5, XINYI RD. XINYI DIST. TAIPEI, TAIWAN | 39623 | COLLECTIVE BRANDS LOGISTICS, LIMITED | MULTIPLE FUNCTION COPY MACHINE DATED 1/1/2016 | $0.00 |
| 230 | AUTOMIC SOFTWARE INC. 14475 NE 24TH STREET, SUITE 210 BELLEVUE, WA 98007 | 55302 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE MAINTENANCE UPDATE FORM   DATED 12/27/2016 | $0.00 |
| 231 | AUTOMIC SOFTWARE INC. 14475 NE 24TH STREET, SUITE 210, BELLEVUE, WA 98007 | 55297 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT ORDER FORM DATED 07/13/2016 | $25,744.31 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 232 | AUTOMIC SOFTWARE INC.<br>14475 NE 24TH STREET, SUITE 210,<br>BELLEVUE, WA 98007 | 55300 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT ORDER FORM DATED 10/30/2014 | $0.00 |
| 233 | AVAAP USA LLC<br>510 THORNALL STREET<br>SUITE 250<br>EDISON, NJ 08837 | 49304 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICES AGREEMENT DATED 4/24/2017 | $0.00 |
| 234 | AVAYA, INC.<br>14400 HERTZ QUAIL CENTER PKWY.,<br>OKLAHOMA CITY,, OK 73134 | 54835 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE AGREEMENT ORDER FORM  DATED 11/14/2014 | $0.00 |
| 235 | AVENTION SERVICE SUBSCRIPTION AGREEMENT<br>300 BAKER AVENUE<br>CONCORD, MA 01742 | 55358 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AVENTION SERVICE SUBSCRIPTION AGREEMENT DATED 04/02/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 236 | AXIS INSURANCE COMPANY 11680 GREAT OAKS WAY, SUITE 500 ALPHARETTA, GA 30022 | 49406; 49407; 49412; 49415; 49419; 49422; 49425; 49428; 49431; 49434; 49437; 49442; 49446; 49448; 49452; 49454; 49458; 49461; 49464; 49468; 49472; 49474; 49479; 49482; 49486; 49490; 49493; 49497; 49501 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | D&O TAIL POLICY (EXCESS) POLICY NUMBER TIED TO MCN769915/01/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 237 | AXIS INSURANCE COMPANY 11680 GREAT OAKS WAY, SUITE 500 ALPHARETTA, GA 30022 | 49505; 49509; 49512; 49514; 49522; 49524; 49527; 49531; 49534; 49541; 49545; 49549; 49553; 49557; 49560; 49563; 49567; 49570; 49573; 49579; 49583; 49587; 49590; 49593; 49597; 49601; 49605; 49609; 49612 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | DIRECTORS & OFFICERS LIABILITY (SECOND EXCESS) POLICY NUMBER MCN769915/01/2016 | $0.00 |
| 238 | AZADEA TRADING LIMITED ATTN: SAID GHALEB DAHER UNITED NATION STREET AZADEA HEADQUARTERS JNAH, BEIRUT, LEBANON | 55363 | PAYLESS INTERNATIONAL FRANCHISING, LLC | FRANCHISEE AGREEMENT COMMERCIAL TERMS SHEET DATED 06/27/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 239 | AZEETA - R LLC<br>216-16 28TH ROAD<br>BAYSIDE, NY 11360 | S# 6224 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6224)<br>14336 EUREKA ROAD<br>SOUTHGATE, MI | $3,179.25 |
| 240 | AZIZI, HAFIZULLAH<br>ADDRESS ON FILE | 58647 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 241 | B&B FOOTWEAR C/O ROBERT KEELY<br>2330 PONTIUES AVE, SUITE 101<br>LOS ANGELES, CA 90064 | 55371 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT  DATED 12/23/2013 | $0.00 |
| 242 | B&B FOOTWEAR<br>2330 PONTIUS AVE., SUITE 101<br>LOS ANGELES, CA 90064 | 55368 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 12/23/2013 | $0.00 |
| 243 | B&B FOOTWEAR<br>2330 PONTIUS AVENUE, SUITE 101<br>LOS ANGELES, CA 90064 | 55366 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 01/29/2014 | $0.00 |
| 244 | B&B ORIGINALS, INC.<br>1760 NW 23RD STREET<br>MIAMI, FL 33142 | 55375 | PAYLESS SHOESOURCE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 08/25/1993 | $0.00 |
| 245 | B&B ORIGINALS, LTD. C/O ROBERT BLANCO, PRESIDENT<br>350 FIFTH AVE, SUITE 821<br>NEW YORK, NY 10118 | 55378 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/22/2002 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 246 | BA MERCHANT SERVICES (BAMS) 1307 WALT WHITMAN ROAD ATTN: EXECUTIVE VICE PRESIDENT OPERATIONS MELVILLE, NY 11747 | 54961 | PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT AMENDMENT NO. 4 TO DEBIT CARD AGREEMENT  DATED 08/06/2013 | $0.00 |
| 247 | BA MERCHANT SERVICES (BAMS) 1307 WALT WHITMAN ROAD ATTN: EXECUTIVE VICE PRESIDENT OPERATIONS MELVILLE, NY 11747 | 54963 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 09/23/2013 | $0.00 |
| 248 | BACELINE VALUE FUND I UNIVERSITY PLAZA LLC 1391 SPEER BLVD SUITE 800 C/O BVFI UNIVERSITY PLAZA LLC DENVER, CO 80204 | S# 847 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #847) 3421 N UNIVERSITY ST PEORIA, IL | $3,988.67 |
| 249 | BACK:US AGENCY, INC 2500 NORTH 24TH STREET PHOENIX, AZ 85008 | 49299 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK  DATED 1/24/2017 | $28,150.00 |
| 250 | BADDAOU, MORAD ADDRESS ON FILE | 58985 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 251 | BAINBRIDGE SHOPPING CENTER II LLC 1851 W INDIANTOWN ROAD SUITE 101 C/O MPG PROPERTY GROUP JUPITER, FL 33458 | S# 625 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #625) MARKET PLACE SC 7715 MARKETPLACE DR AURORA, OH | $3,333.33 |
| 252 | BAKER & MCKENZIE LLP- ATTN: SAMUEL G. KRAMER 300 EAST RANDOLPH STREET SUITE 5000 CHICAGO, IL 60601 | 54969 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT RE: MASTER CONTRACT MANUFACTURING AGREEMENT-MATTER NO. 11108 DATED 07/20/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 253 | BAKER MCKENZIE<br>300 EAST RANDOLPH STREET<br>SUITE 5000<br>CHICAGO, IL 60601 | 59280 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 254 | BAKER, TYLER<br>ADDRESS ON FILE | 58651 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 255 | BALI, SHALEEN<br>ADDRESS ON FILE | 58793 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 256 | BALLET THEATRE FOUNDATION, INC.<br>890 BROADWAY<br>NEW YORK, NY 10003 | 54976 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MARKETING AND LICENSE AGREEMENT DATED 02/01/2013 | $0.00 |
| 257 | BALLET THEATRE FOUNDATION, INC.<br>890 BROADWAY, ATTN: MS. RACHEL PIVNICK, CFO<br>NEW YORK, NY 10003 | 72294 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT ONE TO MARKETING AND LICENSE AGREEMENT BETWEEN PAYLESS SHOESOURCE AND BALLET THEATRE FOUNDATION AMENDS TERRITORY TO INCLUDE BARBADOS AND SOUTH KOREA, AND SECT 12(A) REGARDING ROYALTIES | $0.00 |
| 258 | BALLET THEATRE FOUNDATION, INC.<br>890 BROADWAY, ATTN: MS. RACHEL PIVNICK, CFO<br>NEW YORK, NY 10003 | 72296 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TWO TO MARKETING AND LICENSE AGREEMENT BETWEEN PAYLESS SHOESOURCE AND BALLET THEATRE FOUNDATION AMENDS TERRITORY TO INCLUDE AUSTRALIA | $0.00 |
| 259 | BALLET THEATRE FOUNDATION, INC.<br>890 BROADWAY, ATTN: MS. RACHEL PIVNICK, CFO<br>NEW YORK, NY 10003 | 54981 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MARKETING AND LICENSE AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 260 | BALLET THEATRE FOUNDATION, INC. C/O RACHEL PIVNICK, CFO 890 BROADWAY NEW YORK, NY 10003 | 55002 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT LETTER OF INTENT DATED 04/25/2006 | $0.00 |
| 261 | BALLYHOO, INC. 3601 SW 29TH STREET SUIT 127 TOPEKA, KS 66614 | 54984 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT DATED 03/26/2014 | $0.00 |
| 262 | BALSAMO, JOHN G. ADDRESS ON FILE | 58764 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 263 | BALSAMO, JOHN G. ADDRESS ON FILE | 58872 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 264 | BANISTER , STACEY ADDRESS ON FILE | 54988 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONSULTING AGREEMENT  DATED 04/05/2013 | $0.00 |
| 265 | BANISTER, STACEY ADDRESS ON FILE | 54992 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONSULTING AGREEMENT  DATED 06/12/2009 | $0.00 |
| 266 | BANJO PROPERTIES LLC 212 MCINNIS STREET PETAL, MS 39465 | S# 5523 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5523) 53 LAKEWOOD DRIVE HATTIESBURG, MS | $3,955.31 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 267 | BANK OF AMERICA, N.A.<br>ATTN: OPERATIONS MANAGER<br>1231 DURRELT LANE<br>LOUISVILLE, KY 40213 | 54995 | PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT AMENDMENT NO. 4 TO DEBIT CARD AGREEMENT  DATED 08/06/2013 | $0.00 |
| 268 | BANK OF AMERICA, N.A.<br>ATTN: OPERATIONS MANAGER<br>1231 DURRELT LANE<br>LOUISVILLE, KY 40213 | 54999 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 09/23/2013 | $0.00 |
| 269 | BANNISTER , STACEY<br>ADDRESS ON FILE | 55004 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONSULTING AGREEMENT  DATED 07/16/2012 | $0.00 |
| 270 | BANNISTER , STACEY<br>ADDRESS ON FILE | 55007 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONSULTING AGREEMENT  DATED 09/26/2011 | $0.00 |
| 271 | BANNISTER, STACEY<br>ADDRESS ON FILE | 55011 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONSULTING AGREEMENT  DATED 03/01/2011 | $0.00 |
| 272 | BANNISTER, STACEY<br>ADDRESS ON FILE | 55015 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONSULTING AGREEMENT  DATED 06/25/2013 PLUS AMENDMENTS | $0.00 |
| 273 | BAO SHEN PAPER & PLASTIC PRODUCT CO. LTD.<br>68# XIAO TANG ROAD, JIANGGAO TOWN, BAIYUN DISTRICT<br>GUANGZHOU CITY, P.R.C, 510450<br>CHINA | 55019 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SERVICE CONTRACT PRICING AGREEMENT DATED 01/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 274 | BARABASH, ANDREA ADDRESS ON FILE | 59134 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 275 | BARIKI, SAID ADDRESS ON FILE | 58832 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 276 | BARKLEY, INC. 1740 MAIN STREET ATTN: VICKI STUCKWISCH, COO & CFO KANSAS CITY, MO 64108 | 55037 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/01/2011 PLUS STATEMENTS OF WORK | $0.00 |
| 277 | BARKLEY, INC. 1740 MAIN STREET ATTN: VICKI STUCKWISCH, COO/CFO KANSAS CITY, MO 64108 | 55041 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 03/02/2010 PLUS STATEMENTS OF WORK | $0.00 |
| 278 | BARKLEY, INC. AMY LOTH ALLEN CHIEF LEGAL COUNSEL/EVP HUMAN RESOURCES 1740 MAIN STREET KANSAS CITY, MO 64108 | 55023 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NON-DISCLOSURE AGREEMENT DATED 02/01/2016 | $0.00 |
| 279 | BARKLEY, INC. ATTN. AMY LOTH ALLEN, CHIEF LEGAL COUNSEL/EVP HUMAN RESOURCES 1740 MAIN STREET KANSAS CITY, MO 64108 | 55034 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/01/2016 | $460,992.51 |
| 280 | BARKLEY, INC. BARKLEY, INC. ATTN: VICKI STUCKWISCH, COO/CFO 1740 MAIN STREET KANSAS CITY, MO 64108 | 55030 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT EXHIBIT "B" IT REQUIREMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 281 | BARLEY SQUARE PARTNERS LP<br>C/O MIMCO INC<br>6500 MONTANA<br>EL PASO, TX 79925 | S# 1440 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1440)<br>ALEMEDE AMERICAS CENTER<br>9417 ALEMEDA AVE<br>EL PASO, TX | $5,533.38 |
| 282 | BARTER WORLDWIDE LTD<br>E.S. ORIGINALS INC<br>450 W. 33RD<br>NEW YORK, NY 10001 | 55044 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 283 | BARTLETT & WEST, INC<br>1200 SW EXECUTIVE DRIVE<br>TOPEKA, KS 66615 | 55049 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT COST PLUS FEE WITH AN OPTION FOR A GUARANTEED MAXIMUM PRICE DATED 06/24/2015 | $0.00 |
| 284 | BARTON CENTRE GP LTD<br>IN ITS CAPACITY AS GP OF BARTON CENTRE L<br>40 UNIVERSITY AVE SUITE 1200; C/O TRIOVE<br>TORONTO, ON M5J 1T1<br>CANADA | S# 5816 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5816)<br>CENTRE MALL<br>1241 BARTON STREET EAST<br>HAMILTON, ON | $1,669.98 |
| 285 | BARTON INVESTMENT LLC<br>C/O THOMAS B. HORNE<br>367 WEST 900 NORTH<br>SALT LAKE CITY, UT 84103 | S# 128 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #128)<br>425 N HOLMES AVE<br>IDAHO FALLS, ID | $1,700.00 |
| 286 | BARTOW ASSOCIATES LLC<br>1701 N. FEDERAL HIGHWAY SUITE 4<br>C/O SUMMIT REALTY LEASING & MANAGEMENT<br>BOCA RATON, FL 33432-1909 | S# 229 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #229)<br>1260 N BROADWAY AVE<br>BARTOW, FL | $0.00 |
| 287 | BASCH & RAMEH<br>RUA DA CONSOLAÇÃO<br>Nº 3741 - 13º ANDAR<br>SÃO PAULO, 01416-001<br>BRAZIL | 59281 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 288 | BATA BRANDS<br>AVENUE DE RHODANIE 70 CH-1007<br>LAUSANNE,<br>SWITZERLAND | 55059 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT DATED 07/05/2016 | $0.00 |
| 289 | BAY SALES CO.<br>22 WEST 32ND STERET, 16TH FLOOR<br>NEW YORK, NY 10001 | 55063 | PAYLESS SHOESOURCE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 12/04/2013 | $0.00 |
| 290 | BAYSHORE SHOPPING CENTRE LIMITED AND KSBAYSHORE INC<br>95 WELLINGTON STREET WEST SUITE 300<br>ATTN: LEGAL AFFAIRS DEPT<br>TORONTO, ON M5J 2R2<br>CANADA | S# 6996 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6996)<br>BAYSHORE SC<br>100 BAYSHORE DR<br>NEPEAN, ON | $4,203.64 |
| 291 | BAZZONI, GIORDANA<br>ADDRESS ON FILE | 58650 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 292 | BBC INTERNATIONAL INC<br>1515 N. FEDERAL HWY.<br>SUIE 206<br>BOCA RATON, FL 33432 | 55066 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 02/01/2004 | $0.00 |
| 293 | BBC INTERNATIONAL LLC<br>1515 N. FEDERAL HWY.,<br>SUITE 206<br>BOCA RATON, FL 33432 | 55070 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 294 | BBC INTERNATIONAL LLC<br>1515 NORTH FEDERAL HIGHWAY<br>#206<br>BOCA RATON, FL 33432 | 55074 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FACILITY AND MERCHANDISE AUTHORIZATION DATED 06/07/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 295 BBC INTERNATIONAL LTD. 19 WEST 34TH ST. NEW YORK, NY 10001 | 55078 | PAYLESS SHOESOURCE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 11/01/1996 | $0.00 |
| 296 BBC INTERNATIONAL, LTD 1515 N. FEDERAL HIGHWAY SUITE 206 BOCA RATON, FL 33432 | 55088 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 11/01/2000 | $0.00 |
| 297 BBC INTERNATIONAL, LTD. 1515 N. FEDERAL HIGHWAY, SUITE 206 BOCA RANTON, FL 33432 | 55090 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/01/1996 | $0.00 |
| 298 BCIMC REALTY CORPORATION C/O BENTALL KENNEDY (CANADA) LP 65 PORT STREET EAST UNIT 110 MISSISSAUGA, ON L5G 4V3 CANADA | S# 6901 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6901) CLOVERDALE MALL 250 THE EAST MALL ETOBICOKE, ON | $2,940.87 |
| 299 BCIMC REALTY CORPORATION C/O BENTALL KENNEDY (CANADA) LP SUITE 150 19705 FRASER HIGHWAY LANGLEY, BC V3A 7E9 CANADA | S# 5894 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5894) WILLOWBROOK SHOPPING CENTRE 19705 FRASER HWY LANGLEY, BC | $2,256.14 |
| 300 BCNY INTERNATIONAL INC 25 NEWBRIDGE RD SUITE 405 HICKSVILLE, NY 11801 | 55093 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 301 BDC LODI PLAZA L.P. 1556 PARKSIDE DRIVE ATTN: DARRYL BROWMAN WALNUT CREEK, CA 94596 | S# 2764 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2764) 2309 W KETTLEMAN LANE SUITE 104 LODI, CA | $9,972.61 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 302 | BEAVEX INCORPORATED 2120 POWERS FERRY ROAD SE, SUITE 300 ATLANTA, GA 30339 | 55108 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 01/01/2017 | $0.00 |
| 303 | BEAVEX INCORPORATED 2120 POWERS FERRY ROAD, SUITE 300 ATLANTA, GA 30339 | 55112 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/28/2016 | $0.00 |
| 304 | BEAVEX INCORPORATED 3715 NORTHSIDE {ARKWAY NW STE 300NORTHEREK BUILDING 200 ATLANTA, GA 30327 | 55103 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/10/2014 | $0.00 |
| 305 | BEAVEX 3715 NORTHSIDE PARKWAY NW STE 300, NORTHCREEK BUILDING 200 ATLANTA, GA 30327 | 55099 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 06/21/2015 | $0.00 |
| 306 | BEAVEX, INCORPORATED 3715 NORTHSIDE PARKWAY NW STE 300, NORTHCREEK BUILDING 200 ATLANTA, GA 30327 | 55114 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/10/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 307 BEAZLEY USA SERVICES, INC 30 BATTERSON PARK ROAD FARMINGTON, CT 6032 | 49617; 49621; 49625; 49630; 49634; 49638; 49641; 49645; 49648; 49652; 49656; 49659; 49663; 49670; 49673; 49675; 49679; 49685; 49688; 49691; 49695; 49700; 49705 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | CYBER (PRIMARY) POLICY NUMBER W1C0D9160101 | $0.00 |
| 308 BEDFORD LAND COMPANY 926 BOARDMAN-POLAND ROAD BOARDMAN, OH 44512 | S# 6575 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6575) BEDFORD SQUARE SC 40 BEDFORD SQUARE SC EVERETT, PA | $2,010.16 |
| 309 BEDI, HARMANJEET ADDRESS ON FILE | 58798 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 310 BEEDIE DEVELOPMENT LP 3030 GILMORE DIVERSION BURNABY, BC V5G 3B4 CANADA | S# 6949 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6949) KINGSGATE MALL 370 EAST BROADWAY VANCOUVER, BC | $1,773.34 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 311 BEELINE IMPORT AND SERVICES, LLC MANAGING DIRECTOR 1075 PEACHTREE STREET, NE SUITE 3250 ATLANTA, GA 30309 | 55118 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT  DATED 08/21/2015 | $0.00 |
| 312 BEER, SARAH ADDRESS ON FILE | 55123 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT NON COMPETITION AND COMPANY WORK-PRODUCT AGREEMENT  DATED 09/06/2016 | $0.00 |
| 313 BEER, SARAH ADDRESS ON FILE | 58735 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 314 BEITLER LOGISTICS SERVICES 3379 STAFFORD STREET PITTSBURG, PA 15204 | 55127 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 01/27/2014 | $29,031.79 |
| 315 BELL CANADA CASE POSTALE 8712 SUCC CENTRE VILLE MONTREAL, QC H3C3P6 CANADA | 55143 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT MASTER COMMUNICATIONS AGREEMENT | $0.00 |
| 316 BELL CANADA CASE POSTALE 8712 SUCC CENTRE VILLE MONTREAL, QC H3C3P6 CANADA | 55148 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT SERVICE SCHEDULE TO MASTER COMMUNICATION AGREEMENT DATED 05/23/2014 | $0.00 |
| 317 BELL CANADA CASE POSTALE 8712 SUCC CENTRE VILLE MONTREAL, QC H3C3P6 CANADA | 55151; 55155 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT SERVICE SCHEDULE TO MASTER COMMUNICATIONS AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 318 | BELL, AMY<br>ADDRESS ON FILE | 58935 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 319 | BELLMORE HOLDCO LLC<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK SUITE 100<br>NEW HYDE PARK, NY 11042-0020 | S# 5296 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5296)<br>2410 MERRICK RD<br>BELLMORE, NY | $9,244.90 |
| 320 | BELLOWS, SHERI<br>ADDRESS ON FILE | 58919 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 321 | BELLSOUTH TELECOMMUNICATIONS, INC.<br>AT&T, INC.<br>1155 PEACHTREE ST NE<br>ATLANTA, GA 30309 | 55158 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADDENDUM AGREEMENT  DATED 09/27/2008 | $0.00 |
| 322 | BENARD, BERNICE<br>ADDRESS ON FILE | 59136 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 323 | BENEDICTO, EM-EM<br>ADDRESS ON FILE | 58653 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 324 | BENEPLACE<br>P.O. BOX 203550<br>AUSTIN, TX 78720 | 55162 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NON DISCLOSURE AGREEMENT DATED 08/11/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 325 BENEPLACE, INC.<br>P.O. BOX 203550<br>AUSTIN, TX 78720 | 55167 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT NATIONAL PROVIDER AGREEMENT DATED 10/21/2015 | $525.00 |
| 326 BENNETT, CASSANDRA<br>ADDRESS ON FILE | 59139 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 327 BENOIT, SEAN<br>ADDRESS ON FILE | 55174 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 01/30/2008 | $0.00 |
| 328 BENTALL KENNEDY (CANADA) LP ITF<br>600 DE MAISONNEUVE LTD<br>C/O BENTALL KENNEDY (CANADA) LP<br>600 DE MAISONNEUVE BLVD SUITE 510<br>MONTREAL, QC H3A 3J2<br>CANADA | S# 5941 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5941)<br>PROMENADES DE LA CATHEDRALE<br>625 RUE STE CATHERINES W<br>MONTREAL, QC | $0.00 |
| 329 BEREZUK, THERESA<br>ADDRESS ON FILE | 58939 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 330 BERKEMEYER ATTORNEYS & COUNSELORS<br>BENJAMIN CONSTANT 835<br>ASUNCION,<br>PARAGUAY | 59245 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 331 BERKSHIRE FASHIONS, INC<br>420 5TH AVENUE<br>28TH FLOOR<br>NEW YORK, NY 10018 | 55185 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT  DATED 06/20/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 332 BERLAV ASSOCIATES<br>34 BUICK AVENUE<br>MILFORD, CT 06460 | S# 5021 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5021)<br>51-57 BOSTON AVENUE<br>BRIDGEPORT, CT | $10,677.08 |
| 333 BERNARD, CHERI L.<br>ADDRESS ON FILE | 59040 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 334 BERNARDO FOOTWEAR, LLC<br>809 MEANDER COURT<br>MEDINA, MN 55340 | 55190 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/29/2006 | $0.00 |
| 335 BERTUCCI, MICHELLE<br>ADDRESS ON FILE | 59140 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 336 BERUBE, PIERRE<br>ADDRESS ON FILE | 58835 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 337 BETAFAC INDUSTRIES LTD<br>2005 WALTON ROAD<br>ST. LOUIS, MO 63114 | 55196 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 338 BETHEL ASHLAND<br>209 CENTER STREET<br>ASHLAND, OH 44805 | 55201 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/06/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 339 BEVERLEY V ARTHUR; JOEL D ARTHUR AS TRUSTEE OF THE VOWEL EXEMPT CHILD'S TRUST 16005 N 35TH DRIVE PHOENIX, AZ 85053 | S# 4584 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4584) 3690 S EL CAMINO REAL SAN MATEO, CA | $14,155.63 |
| 340 BFL CANADA RISK & INSURANCE SERVICES INC. 181 UNIVERSITY AVE, STE 1700 TORONTO, ON M5H 3M7 CANADA | 55205; 55209 | PAYLESS SHOESOURCE CANADA GP INC.; PSS CANADA, INC. | INSURANCE POLICIES CERTIFICATE OF AUTOMOBILE INSURANCE DATED 01/02/2017 | $0.00 |
| 341 BILLINGSLEY, KIMBERLEY ADDRESS ON FILE | 58838 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 342 BIM NORTH HILL INC & WESTPEN NORTH HILL LP C/O BENTALL KENNEDY CANADA LP 1632 - 14 AVENUE NW SUITE 1665 CALGARY, AB T2N 1M7 CANADA | S# 5879 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5879) NORTH HILL SHOPPING CENTER 1632 14TH AVE NORTH CALGARY, AB | $1,303.91 |
| 343 BIOWORD MERCHANDISING INC. 2111 W. WALNUT HILL LANE IRVING, TX 75038 | 55212 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/18/2015 | $0.00 |
| 344 BIOWORLD MERCHANDISING, INC 211 W. WALNUT HILL LN IRVING, TX 75038 | 55216 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 11/25/2015 | $0.00 |
| 345 BIRDVILLE ISD COUNCIL OF PTAS 6125 EAST BELKNAP HALTOM CITY, TX 76117 | 55219 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/27/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 346 | BISHOP SULLIVAN CENTER<br>6435 TRUMAN ROAD<br>KANSAS CITY, MO 64126 | 55223 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 08/19/2014 | $0.00 |
| 347 | BISON TRANSPORT<br>1001 SHERWIN RD<br>WINNIPEG, MB R3H 0T8<br>CANADA | 55227 | PAYLESS SHOESOURCE, INC. | LOGISTICS CONTRACT TRANSPORTATION SERVICE AGREEMENT FOR LINE HAUL TRANSPORTATION SERVICE DATED 01/15/2004 | $0.00 |
| 348 | BISON TRANSPORT<br>1001 SHERWIN ROAD<br>WINNIPEG MANITOBA, MB R3HOT8<br>CANADA | 55233 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 01/15/2004 | $0.00 |
| 349 | BIVENS, AARON<br>ADDRESS ON FILE | 59085 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 350 | BLACKSTONE GROUP-DIRKSEN L.L.C.<br>ONE LAWRENCE SQUARE<br>SPRINGFIELD, IL 62704 | S# 849 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #849)<br>2500 N DIRKSEN PARKWAY<br>SPRINGFIELD, IL | $5,020.00 |
| 351 | BLAKE, CASSELS & GRAYDON LLP<br>199 BAY STREET<br>SUITE 4000<br>TORONTO, ON M5L 1A9<br>CANADA | 59246 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 352 | BLANCHARD, MATTHEW<br>ADDRESS ON FILE | 59142 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 353   BLANCHARD, REBECCA<br>ADDRESS ON FILE | 59144 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 354   BLEIK, MONA<br>ADDRESS ON FILE | 58658 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 355   BLOOMINGDALE COURT LLC<br>C/O WP GLIMCHER INC ATTN: GENERAL COUNSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | S# 3566 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3566)<br>BLOOMINGDALE COURT<br>320 W ARMY TRAIL RD STE 100<br>BLOOMINGDALE, IL | $7,533.37 |
| 356   BLUE ACORN, INC.<br>145 WILLIMAN STREET<br>CHARLESTON, SC 29403 | 55247; 72218; 72219 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER SERVICES AGREEMENT DATED 11/23/2016 | $0.00 |
| 357   BLUE ACORN, INC.<br>145 WILLIMAN STREET<br>CHARLESTON, SC 29403 | 55247; 72218; 72219 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER SERVICES AGREEMENT DATED 11/23/2016 | $19,162.50 |
| 358   BLUE HARBOR<br>1800 S.W. 1ST AVENUE<br>SUITE 180<br>PORTLAND, OR 97201 | 55250 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/11/2016 | $0.00 |
| 359   BLUE HARBOR<br>1800 S.W. 1ST AVENUE<br>SUITE 180<br>PORTLAND, OR 97201 | 55253 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/19/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 360 BLUECORE (TRIGGERMAIL, INC.) 124 RIVINGTON ST NEW YORK, NY 10002 | 55261 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 03/11/2015 | $0.00 |
| 361 BLUECORE 124 RIVINGTON STREET NEW YORK, NY 10002 | 55258 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT STATEMENT OF WORK DATED 05/16/2015 | $0.00 |
| 362 BLUECORE, INC. 124 RIVINGTON ST. NEW YORK, NY 10002 | 55266 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT PLATFORM MASTER SERVICES AGREEMENT  DATED 05/05/2015 | $0.00 |
| 363 BLVDCON LLC 7978 COOPER CREEK BLVD SUITE 100 C/O BENDERSON DEVEL CO LLC; ATTN: LEGAL UNIVERSITY PARK, FL 34201 | S# 1690 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1690) 1593 NIAGARA FALLS BLVD SUITE 350 AMHERST, NY | $7,079.32 |
| 364 BMC SOFTWARE DISTRIBUTION, INC. 2101 CITYWEST BLVD HOUSTON, TX 77042 | 55279 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ENTERPRISE LICENSE ORDER DATED 03/28/2008 | $0.00 |
| 365 BMC SOFTWARE DISTRIBUTION, INC. 2101 CITYWEST BLVD HOUSTON, TX 77042-2827 | 55276 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/22/2000 PLUS AMENDMENTS | $0.00 |
| 366 BMC SOFTWARE DISTRIBUTION, INC. 2101 CITYWEST BLVD. HOUSTON, TX 77042 | 55272 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE AND LICENSE SUPPORT AGREEMENT DATED 02/22/2000 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 367 | BMC SOFTWEAR DISTRIBUTION, INC. 2101 CITY WEST BLVD HOUSTON, TX 77042 | 55282 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ENTERPRISE LICENSE ORDER DATED 02/29/2008 | $0.00 |
| 368 | BODESTER LLC CAB STENGEL FIELD LAND TRUST - C/O BUTLE 3217 SW 35TH BLVD GAINESVILLE, FL 32608 | S# 1780 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1780) BUTLER PLAZA NORTH 3965 PLAZA BLVD SUITE 50 GAINESVILLE, FL | $15,358.98 |
| 369 | BOGOLIN, COURTNEY ADDRESS ON FILE | 58802 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 370 | BON APETIT MANAGEMENT COMPANY C/O DAVID TOAY 1701 AMERICAN BOULEVARD E., SUITE #8 MINNEAPOLIS, MN 55044 | 55287 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 01/08/2015 | $0.00 |
| 371 | BON APETIT MANAGEMENT COMPANY C/O DAVID TOAY 1701 AMERICAN BOULEVARD E., SUITE #8 MINNEAPOLIS, MN 55044 | 55291 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/09/2013 | $0.00 |
| 372 | BONADIO, DOMINIC ADDRESS ON FILE | 59052 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 373 | BONADIO, DOMINIC ADDRESS ON FILE | 59164 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 374 BONADIO, DOMINIC ADDRESS ON FILE | 59077 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 375 BONDI STYLE LIMITED 826 MAJOREA PLACE LOS ANGELES, CA 90049 | 55306 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 03/29/2013 | $0.00 |
| 376 BONDI STYLE LIMITED 826 MAJOREA PLACE LOS ANGELES, CA 90049 | 55308 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MASTER PURCHASE AGREEMENT AND NONDISCLOSURE AGREEMENT DATED 01/16/2014 | $0.00 |
| 377 BONIUK INTERESTS LTD 1111 HERMANN DRIVE SUITE 29E HOUSTON, TX 77004 | S# 25 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #25) CENTERVILLE/CROSSROADS CENTER 1202 W CENTERVILLE RD # A GARLAND, TX | $3,628.00 |
| 378 BONNIE DOON SHOPPING CENTRE (HOLDINGS) LTD. C/O MORGUARD INVESTMENTS LIMITED SUITE 800 - 55 CITY CENTRE DRIVE ATTN:  VICE-PRESIDENT RETAIL PROPERTY MA MISSISSAUGA, ON L5B 1M3 CANADA | S# 5935 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5935) BONNIE DOON SHOPPING CENTRE 82ND AVE/83D ST EDMONTON, AB | $1,627.92 |
| 379 BOOSE, MARY E. ADDRESS ON FILE | 59031 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 380 BORDEAU IMMIGRATION LAW LLC 9303 W 75TH STREET; STE 210 OVERLAND PARK, KS 66204-2270 | 59247 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 381 | BORGATA HOTEL CASINO & SPA<br>1 BORGATA WAY<br>ATLANTIC CITY, NJ 8401 | 55316 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 08/08/2014 | $0.00 |
| 382 | BOTTINEAU, BURKE, MCHENRY, MOUNTRAIL, PIERCE, RENVILLE, WARD<br>2020 8TH AVENUE SE<br>MINOT, ND 58701 | 55319 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/15/2014 | $0.00 |
| 383 | BOUCHARD, CHRIS<br>ADDRESS ON FILE | 58669 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 384 | BOULERICE, RACHEL<br>ADDRESS ON FILE | 58842 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 385 | BOURQUIN, JARED<br>ADDRESS ON FILE | 59075 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 386 | BOUVIER, NICOLE<br>ADDRESS ON FILE | 58846 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 387 | BOWERS FAMILY PARTNERS LLC<br>461 CHESLEY AVENUE<br>MOUNTAIN VIEW, CA 94040 | S# 3355 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3355)<br>BOWERS CORNERS<br>2801 EL CAMINO REAL<br>SANTA CLARA, CA | $13,280.13 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 388 | BOWES, BRITTNEY ADDRESS ON FILE | 58673 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 389 | BOWIN, KELLI ADDRESS ON FILE | 58698 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 390 | BOWIN, KELLI ADDRESS ON FILE | 58923 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 391 | BOYNTON BEACH MALL LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 5127 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5127) BOYNTON BEACH MALL 801 N CONGRESS AVE BOYNTON BEACH, FL | $3,985.87 |
| 392 | BRADENTON ASSOCIATES COMPANY LLC 600 N. WESTSHORE BLVD SUITE 600 C/O FRANKLIN STREET MANAGEMENT SERVICES TAMPA, FL 33609 | S# 302 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #302) CORTEZ PLAZA 641 CORTEZ RD W BRADENTON, FL | $4,355.00 |
| 393 | BRAINWORKS 139 SOUTH STREET SUITE 104 NEW PROVIDENCE, NJ 7974 | 51618 | PAYLESS SHOESOURCE WORLDWIDE, INC. | RETAINED RECRUITING ARRANGEMENT DATED 11/16/2016 | $0.00 |
| 394 | BRAKEFIRE INCORPORATED D/B/A SILCO FIRE & SECURITY BOX 44035 COLUMBUS, OH 43204 | 55322 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/14/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 395 BRAKEFIRE INCORPORATED D/B/A SILCO FIRE & SECURITY BOX 44035 COLUMBUS, OH 43204 | 55327 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 03/25/2015 | $0.00 |
| 396 BRANDING BRAND 2313 E. CARSON STREET PITTSBURG, PA 15203 | 72233 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SUBSCRIPTION AGREEMENT | $0.00 |
| 397 BRASH BELIEF LTD CO 6075 CABOTAGE RD DULUTH, GA 30097-8476 | 55329 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AGREEMENT  DATED 02/26/2015 | $0.00 |
| 398 BRAZOS TC PARTNERSHIP A LP 8827 W. SAM HOUSTON PARKWAY NORTH SUITE ATTN: LEGAL DEPARTMENT HOUSTON, TX 77040 | S# 1278 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1278) BRAZOS TOWN CENTER 24820 COMMERCIAL DR ROSENBERG, TX | $9,832.89 |
| 399 BRE DDR BR CAMP CREEK GA LLC C/O DDR CORP; ATTN: EXECUTIVE VP-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 2003 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2003) CAMP CREEK MARKETPLACE 3662 MARKET PLACE BLVD EAST POINT, GA | $8,575.88 |
| 400 BRE DDR BR FAIRLANE MI LLC C/O DDR CORP; ATTN: EXECUTIVE VP-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 3513 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3513) FAIRLANE GREEN SHOPPING CENTER 3280 FAIRLANE DR ALLEN PARK, MI | $8,917.11 |
| 401 BRE DDR CARILLON PLACE LLC C/O DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 4884 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4884) CARRILON PLAZA 5072 AIRPORT ROAD NORTH NAPLES, FL | $11,539.44 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 402 BRE DDR CROCODILE FALCON RIDGE TOWN CENTER I LLC C/O  DDR CORP; ATTN: EXECUTIVE VICE PRES 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 3429 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3429) FALCON RIDGE TOWN CENTER 15268 SUMMIT AVE FONTANA, CA | $11,098.98 |
| 403 BRE RC FIRST COLONY MD LLC C/O EXCEL TRUST LP ATTN: GENERAL COUNSEL 307 FELLOWSHIP ROAD SUITE 116 MT LAUREL, NJ 08054 | S# 5797 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5797) FIRST COLONY SHOPPING CENTER 45135 FIRST COLONY WAY CALIFORNIA, MD | $7,603.84 |
| 404 BRE RC LOUETTA CENTRAL TX LP EXCEL TRS RC MANAGEMENT LLC; C/O EXCEL T 307 FELLOWSHIP ROAD SUITE 116 MOUNT LAUREL, NJ 08054 | S# 2147 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2147) LOUETTA CROSSING 20530 I 45 NORTH SPRING, TX | $5,205.63 |
| 405 BRE RC LOYAL PLAZA PA LP C/O BLACKSTONE REAL ESTATE PARTNERS 345 PARK AVENUE NEW YORK, NY 10154 | S# 4054 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4054) LOYAL PLAZA 1871 E 3RD ST WILLIAMSPORT, PA | $5,067.66 |
| 406 BRE RC YORK MP PA LP C/O EXCEL TRUST LP;  ATTN: GENERAL COUNS 307 FELLOWSHIP ROAD SUITE 116 MT LAUREL, NJ 08054 | S# 1554 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1554) YORK MARKETPLACE 2539 E MARKET ST YORK, PA | $3,019.96 |
| 407 BRE RETAIL RESIDUAL OWNER 1 LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 1072 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1072) WESTERN HILLS PLAZA 6180 GLENWAY AVE BLDG F CINCINNATI, OH | $11,565.06 |
| 408 BREEAAD INTERNATIONAL, INC. 9 WOODLANDS C/O GUY MORRIS BRONXVILLE, NY 10708 | S# 4371 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4371) 1574 PITKIN AVE BROOKLYN, NY | $13,900.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 409   BRENNAN_MCBRIDE, VANESSA ADDRESS ON FILE | 58989 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 410   BRENTWOOD COMMONS STATION LLC 11501 NORTHLAKE DRIVE C/O PHILLIPS EDISON & COMPANY LTD CINCINNATI, OH 45249 | S# 4411 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4411) BRENTWOOD COMMONS 1057 S YORK RD BENSENVILLE, IL | $2,652.00 |
| 411   BRIANYAK INC. DBA GUTCHECK 633 17TH ST. SUITE 1300 ATTN: CONTRACTS MANAGER DENVER, CO 80202 | 55333 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 04/02/2015 | $0.00 |
| 412   BRIDGEWATER FALLS STATION LLC 31500 NORTHWESTERN HIGHWAY SUITE 300 C/O RAMCO-GERSHENSON PROPERTIES LP FARMINGTON HILLS, OH 48334 | S# 6208 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6208) BRIDGEWATER FALLS SC 3417 PRINCETON RD HAMILTON, OH | $8,676.15 |
| 413   BRIGHT PAR 3 ASSOCIATES LP C/O FLETCHER BRIGHT COMPANY 537 MARKET STREET SUITE 400 CHATTANOOGA, TN 37402 | S# 312 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #312) BRAINARD MARKET CENTER 480 GREENWAY VIEW DRIVE CHATTANOOGA, TN | $4,144.22 |
| 414   BRIGHT-MEYERS KENNESAW ASSOCIATES L.P. C/O FLETCHER BRIGHT COMPANY 1827 POWERS FERRY ROAD SE #13 ATLANTA, GA 30339 | S# 2262 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2262) 2769 CHASTAIN MEADOWS PARKWAY SUITE 140 MARIETTA, GA | $3,486.67 |
| 415   BRISSON, JACQUELYN ADDRESS ON FILE | 58675 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 416  BRISTOL PLACE LIMITED PARTNERSHIP<br>555 PLEASANT STREET SUITE 201<br>ATTLEBORO, MA 02703 | S# 4471 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4471)<br>BRISTOL PLACE<br>1160 NEWPORT AVE<br>ATTLEBORO, MA | $4,569.61 |
| 417  BRIXMOR GA PANAMA CITY LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 361 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #361)<br>PANAMA CITY SQUARE<br>605 W 23RD ST<br>PANAMA CITY, FL | $5,606.73 |
| 418  BRIXMOR GA SAN DIMAS LP<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 1052 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1052)<br>SAN DIMAS PLAZA<br>987 W ARROW HWY<br>SAN DIMAS, CA | $0.00 |
| 419  BRIXMOR HOLDINGS 8 SPE LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 3003 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3003)<br>BRENTWOOD PLAZA<br>8449 WINTON RD<br>CINCINNATI, OH | $7,046.81 |
| 420  BRIXMOR PROPERTY OWNER II LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 5318 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5318)<br>TARGET SHOPPING CENTER<br>9745 LAUREL CANYON BLVD SPACE A<br>PACOIMA, CA | $6,056.60 |
| 421  BRIXMOR SPRADLIN FARM LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10017 | S# 550 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #550)<br>SPRADLIN FARMS SC<br>175 CONSTON AVENUE<br>CHRISTIANSBURG, VA | $5,133.33 |
| 422  BRIXMOR WENDOVER PLACE LLC<br>C/O BRIXMOR PROPERTY GROUP; ATTN:<br>GENERA<br>450 LEXINGTON AVENUE 13TH FLOOR<br>NEW YORK, NY 10017 | S# 5573 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5573)<br>WENDOVER PLACE S/C<br>1216 W BRIDFORD PARKWAY<br>GREENSBORO, NC | $6,566.05 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 423 BRIXTON ROGUE LLC<br>4435 EASTGATE MALL SUITE 310<br>SAN DIEGO, CA 92121 | S# 1419 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1419)<br>ROGUE VALLEY MALL<br>1600 N RIVERSIDE AVE<br>MEDFORD, OR | $10,172.00 |
| 424 BROWN FLORIDA HOLDINGS LLC<br>635 COURT STREET SUITE 120<br>CLEARWATER, FL 33755 | S# 303 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #303)<br>111 W WILLOW ST<br>LAFAYETTE, LA | $4,333.33 |
| 425 BROWN, CHARLES<br>ADDRESS ON FILE | 55344 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT EMPLOYMENT AGREEMENT DATED 02/09/2016 | $0.00 |
| 426 BROWN, CHARLES<br>ADDRESS ON FILE | 55161 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT RETENTION AGREEMENT DATED 05/01/2016 | $0.00 |
| 427 BROWN, ERICA<br>ADDRESS ON FILE | 58679 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 428 BRUNDRETT PROPERTIES INC. C/O NORWOOD FURNITURE<br>P.O. BOX 926<br>GILBERT, AZ 85234 | S# 2639 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2639)<br>4409 MONTGOMERY RD<br>NORWOOD, OH | $2,147.50 |
| 429 BRUNTON, BRADLEY A.<br>ADDRESS ON FILE | 58978 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 430 BRYAN CAVE, LLP ONE KANSAS CITY PLACE 1200 MAIN ST SUITE 3800 KANSAS CITY, MO 64105-2122 | 59248 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 431 BUCKEYE POWER SALES CO., INC 4992 RIALTO ROAD WETS CHESTER, OH 45069 | 54966 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PLANNED MAINTENANCE AGREEMENT TERMS AND CONDITIONS  DATED 03/01/2014 | $0.00 |
| 432 BUCKEYE POWER SALES CO.INC 4992 RIALTO RD WEST CHESTER, OH 45069 | 54970 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PROPOSAL FOR PREVENTIVE MAINTENANCE  DATED 01/03/2014 | $0.00 |
| 433 BUCKINGHAM PLAZA LP 3102 MAPLE AVENUE SUITE 500 C/O CENCOR REALTY SERVICES INC DALLAS, TX 75201 | S# 1634 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1634) BUCKINGHAM PLAZA 1501 A W BUCKINGHAM PLAZA GARLAND, TX | $1,875.00 |
| 434 BUEN TERRA LLC C/O MR & MRS LADD RICHLAND 2121 CHELSEA ROAD PALOS VERDES ESTATES, CA 90274 | S# 4827 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4827) 136 S W GREENVILLE BLVD GREENVILLE, NC | $11,022.70 |
| 435 BUFFALO WILD WINGS ATTN: JUNE ISTA 500 WAYZATA BLVD., STE 1600 MINNEAPOLIS, MN 55416 | 54973 | PAYLESS SHOESOURCE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 05/23/2014 | $0.00 |
| 436 BUGNION S.P.A. VIALE A. GRAMSCI 42 FIRENZE, ITALY | 59249 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 437   BUITRON, LUISA<br>ADDRESS ON FILE | 58741 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 438   BURBERRY LIMITED<br>18-22 HAYMARKET<br>LONDON,<br>UNITED KINGDOM | 54978 | PAYLESS INC. | IP SETTLEMENT AGREEMENT CONFIDENTIAL SETTLEMENT AGREEMENT DATED 09/17/2008 | $0.00 |
| 439   BURGAN, RANDALL M.<br>ADDRESS ON FILE | 58790 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 440   BURGAN, RANDALL M.<br>ADDRESS ON FILE | 58883 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 441   BURK, SALLY J.<br>ADDRESS ON FILE | 59177 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 442   BUSINESS SOFTWARE ALLIANCE<br>1150 18TH STREET, N.W.<br>SUITE 700<br>WASHINGTON, DC 20036 | 54987 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 08/15/2006 | $0.00 |
| 443   BUTLER, JOHN<br>ADDRESS ON FILE | 59071 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 444 BVK LONDON SQUARE LLC<br>200 CRESCENT COURT SUITE 560<br>DALLAS, TX 75201 | S# 2334 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2334)<br>LONDON SQUARE<br>13630 SW 120TH ST<br>MIAMI, FL | $13,563.32 |
| 445 BVR INVESTMENTS INC<br>411 SOUTH TEJON STREET SUITE D<br>CO SPRINGS, CO 80903 | S# 2057 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2057)<br>NORTH FOUNTAIN SC<br>6344 S US HIGHWAY 85-87<br>FOUNTAIN, CO | $2,886.91 |
| 446 BVS POUGHKEEPSIE LLC<br>1385 HANCOCK STREET<br>C/O THE STOP & SHOP SUPERMARKET COMPANY<br>QUINCY, MA 02169 | S# 4868 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4868)<br>DUTCHESS CENTER<br>645 DUTCHESS TURNPIKE<br>POUGHKEEPSIE, NY | $2,605.64 |
| 447 BY AND KC STARKVILLE PARTNERSHIP<br>1322 AVENIDA DE CORTEZ<br>PACIFIC PALISADES, CA 90049 | S# 3658 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3658)<br>STARKVILLE CROSSING<br>812 HIGHWAY 12<br>STARKVILLE, MS | $4,201.50 |
| 448 C STORE OF USA INC<br>515 W MAIN STREET SUITE 104<br>ATTN: SALEEM RAJANI<br>ALLEN, TX 75013 | S# 1604 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1604)<br>THE COLONY SQUARE<br>5001 MAIN ST<br>THE COLONY, TX | $0.00 |
| 449 C. & J. CLARK INTERNATIONAL LIMITED<br>40 HIGH STREET<br>SOMERSET ENGLAND, BA16 0YA<br>UNITED KINGDOM | 54990 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT  DATED 01/02/2002 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 450 | C.N.A<br>444 W 47TH STREET<br>SUITE 900<br>KANSAS CITY, MO 64112 | 49396; 49400; 49404; 49408; 49413; 49418; 49423; 49427; 49429; 49433; 49436; 49439; 49443; 49715; 49719; 49723; 49727; 49734; 49738; 49743; 49748; 49751; 49755; 49762; 49765; 49770; 49775; 49779; 49785 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EXCESS LIABILITY POLICY NUMBER 6024082862 | $0.00 |
| 451 | CACHE VALLEY PROPERTY VENTURE<br>6925 UNION PARK CENTER SUITE 500<br>ATTN: NATE THOMPSON<br>MIDVALE, UT 84047 | S# 639 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #639)<br>1205 N MAIN ST<br>LOGAN, UT | $5,072.16 |
| 452 | CADOR, DESIREE<br>ADDRESS ON FILE | 58938 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 453 | CAL TEX STAR PROPERTIES LLC<br>PO BOX 693<br>WAXAHACHIE, TX 75168 | S# 2001 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2001)<br>2029 W 7TH AVE<br>CORSICANA, TX | $2,530.00 |
| 454 | CALIFORNIA MULTIMODAL LLC<br>2875 TEMPLE AVE<br>SIGNAL HILL, CA 90755 | 55026 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT TO TRANSPORTATION SERVICE AGREEMENT DATED 04/06/2014 | $0.00 |
| 455 | CALIFORNIA MULTIMODAL LLC<br>2875 TEMPLE AVE<br>SIGNAL HILL, CA 90755 | 55028 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT TWO TO THE TRANSPORTATION SERVICE AGREEMENT DATED 03/26/2015 | $0.00 |
| 456 | CALIFORNIA MULTIMODAL, LLC<br>2875 TEMPLE AVE.<br>SIGNAL HILL, CA 90755 | 55033 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT DATED 03/01/2009 | $0.00 |
| 457 | CALIFORNIA PIZZA KITCHEN<br>MONICA ROCHA  MANAGER OF PEOPLE CARE<br>12181 BLUFF CREEK DRIVE<br>5TH FLOOR<br>PLAYA VISTA, CA 90094-2627 | 55042 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 04/08/2016 | $0.00 |
| 458 | CALL & JENSEN APC<br>610 NEWPORT CENTER DR STE 700<br>NEWPORT BEACH, CA 92660 | 59250 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 459 | CALLOWAY REAL ESTATE INVESTMENT TRUST (CHARLOTTETOWN) INC<br>700 APPLEWOOD CRESCENT SUITE 200<br>ATTN:  LEGAL DEPARTMENT<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 6934 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6934)<br>WAL MART CENTRE<br>121 A BUCHANAN  ST<br>CHARLOTTETOWN, PE | $1,160.96 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 460 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC<br>700 APPLEWOOD CRESCENT SUITE 200<br>ATTN: LEGAL DEPT<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 6988 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6988)<br>420 VANSICKLE RD 1<br>UNIT E-07<br>ST CATHARINES, ON | $1,469.95 |
| 461 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC<br>ATTN: LEGAL DEPT<br>700 APPLEWOOD CRESCENT SUITE 200<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 6919 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6919)<br>ANCASTER PLAZA<br>1080 WILSON STREET WEST<br>ANCASTER, ON | $397.80 |
| 462 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC.<br>C/O SMART CENTRES<br>700 APPLEWOOD CRESCENT SUITE 100<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 7181 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7181)<br>530-700 ST ALBERT TRAIL<br>BUILDING E<br>ST. ALBERT, AB | $930.68 |
| 463 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC-BARRIE NORTH<br>700 APPLEWOOD CRESCENT SUITE 200<br>C/O SMART CENTRES MANAGEMENT INC<br>VAUGHN, ON L4K 5X3<br>CANADA | S# 6913 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6913)<br>BAYFIELD STREET LIVINGSTONE RD<br>462 BAYFIELD STREET<br>BARRIE, ON | $1,459.75 |
| 464 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>700 APPLEWOOD CRESCENT SUITE 100<br>ATTN:  LEGAL DEPARTMENT<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 4721 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4721)<br>BURLINGTON WAL MART<br>4517 DUNDAS UNIT B5<br>BURLINGTON, ON | $1,475.49 |
| 465 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>700 APPLEWOOD CRESCENT SUITE 200<br>C/O 1ST PRO SHOPPING CENTERS<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 4715 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4715)<br>SOUTH COMMON MALL<br>2136 BURNHAMTHORPE ROAD WEST<br>MISSISSAUGA, ON | $1,256.41 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 466 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>700 APPLEWOOD CRESCENT SUITE 200<br>C/O FIRST PRO SHOPPING CENTERS<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 4703 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4703)<br>3160 DOUGALL AVE<br>BUILDING F<br>WINDSOR, ON | $1,828.64 |
| 467 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>700 APPLEWOOD CRESCENT SUITE 200<br>C/O FIRSTPRO SHOPPING CENTRE<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 6985 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6985)<br>1055 HILLSIDE DRIVE<br>KAMLOOPS, BC | $747.60 |
| 468 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>700 APPLEWOOD CRESCENT SUITE 200<br>C/O FIRSTPRO SHOPPING CENTRE<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 6989 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6989)<br>3724 MAYOR MAGRATH DRIVE S<br>LETHBRIDGE, AB | $1,058.87 |
| 469 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>C/O FIRSTPRO SHOPPING CENTRES<br>700 APPLEWOOD CRESCENT SUITE 100<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 4726 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4726)<br>QUEENSBOROUGH LANDING<br>110 - 805 BOYD STREET<br>NEW WESTMINSTER, BC | $1,432.13 |
| 470 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>C/O SMART CENTRES<br>700 APPLEWOOD CRESCENT SUITE 100<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 4719 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4719)<br>WOODSTOCK<br>523 NORWICH AVE BUILDING J<br>WOODSTOCK, ON | $841.36 |
| 471 | CALLOWAY REAL ESTATE INVESTMENT TRUST<br>C/O SMART CENTRES<br>700 APPLEWOOD CRESCENT SUITE 100<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 5814 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5814)<br>ARGYLE MALL<br>340 CLARKE ROAD<br>LONDON, ON | $1,073.56 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 472 | CALLOWAY REIT (BAYMAC) INC & CANADIAN PROPERTIES HOLDINGS (ONTARIO) INC 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 4723 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4723) 1070 MAJOR MACKENZIE DRIVE E BLDG M UNIT 1 RICHMOND HILL, ON | $1,225.80 |
| 473 | CALLOWAY REIT (BOLTON) INC 700 APPLEWOOD CRESCENT SUITE 200 C/O FIRST PRO SHOPPING CENTERS VAUGHAN, ON L4K 5X3 CANADA | S# 5815 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5815) FIRST BOLTON SHOPPING CENTRE 50 MCEWAN DR EAST J3 BOLTON, ON | $1,143.85 |
| 474 | CALLOWAY REIT (BRAMPTON) INC. 700 APPLEWOOD CRESCENT SUITE 100 ATTN:  LEGAL DEPARTMENT VAUGHAN, ON L4K 5X3 CANADA | S# 5812 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5812) 2933 QUEEN ST EAST UNIT 3 BRAMPTON, ON | $1,816.90 |
| 475 | CALLOWAY REIT (BROCKVILLE) INC 700 APPLEWOOD CRESCENT SUITE 200 ATTN:  LEGAL DEPARTMENT VAUGHAN, ON L4K 5X3 CANADA | S# 7172 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7172) FIRST PRO BROCKVILLE 1958 PARKEDALE AVE BROCKVILLE, ON | $1,108.41 |
| 476 | CALLOWAY REIT (CALGARY) INC 700 APPLEWOOD CRESCENT SUITE 100 1ST PROFESSIONAL VAUGHAN, ON L4K 5X3 CANADA | S# 4713 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4713) 4703 130TH AVENUE SE UNIT 3 CALGARY, AB | $1,158.19 |
| 477 | CALLOWAY REIT (EDMONTON) INC 700 APPLEWOOD CRESCENT SUITE 100 ATTN: LEGAL DEPARTMENT VAUGHN, ON L4K 5X3 CANADA | S# 4731 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4731) 13744 40TH ST NW EDMONTON, AB | $980.58 |
| 478 | CALLOWAY REIT (ETOBICOKE) INC C/O FIRST PROFESSIONAL MANAGEMENT 700 APPLEWOOD CRESCENT SUITE 100 VAUGHAN, ON L4K 5X3 CANADA | S# 4709 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4709) 181 N QUEEN ST ETOBICOKE, ON | $1,705.95 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 479 | CALLOWAY REIT (HAMILTON MOUNTAIN) INC 700 APPLEWOOD CRESENT; SUITE 200 C/O SMART CENTRES VAUGHAN, ON L4K 5X3 CANADA | S# 5840 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5840) MOUNTAIN PLAZA MALL 661 UPPER JAMES ST HAMILTON, ON | $1,278.38 |
| 480 | CALLOWAY REIT (HARMONY) INC C/O CALLOWAY REAL INVESTMENT TRUST INC 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 4705 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4705) 1401 HARMONY RD NORTH UNIT E 01 OSHAWA, ON | $1,350.38 |
| 481 | CALLOWAY REIT (LAVAL E) INC C/O CALLOWAY REIT (LAVAL E) 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 6970 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6970) 5405 BOULEVARD ROBERT-BOURASSA LAVAL, QC | $382.26 |
| 482 | CALLOWAY REIT (LONDON N) INC; CALLOWAY REIT (SW ONTARIO) INC; & CANADIAN PROPERTY HOLDINGS (ONTARIO) I 700 APPLEWOOD CRESCENT SUITE 100 VAUGHAN, ON L4K 5X3 CANADA | S# 5921 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5921) FIRST LONDON NORTH 1310 FANSHAWE PK RD WEST LONDON, ON | $1,307.62 |
| 483 | CALLOWAY REIT (NIAGARA FALLS) INC 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 6978 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6978) OAKWOOD PLACE SHOPPING 7481 OAKWOOD DR NIAGARA FALLS, ON | $1,183.52 |
| 484 | CALLOWAY REIT (ORLEANS) INC 700 APPLEWOOD CRESCENT SUITE 200 ATTN:  LEGAL DEPARTMENT VAUGHAN, ON L4K 5X3 CANADA | S# 5962 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5962) FIRST PRO ORLEANS 3890 INNES RD ORLEANS, ON | $1,466.89 |
| 485 | CALLOWAY REIT (PICKERING) INC 700 APPLEWOOD CRESCENT SUITE 100 C/O 1ST PRO SHOPPING CENTERS VAUGHAN, ON L4K 5X3 CANADA | S# 4716 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4716) FIRST SIMCHA SHOPPING CENTRES 1899 BROCK RD BLDG H PICKERING, ON | $1,195.10 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 486  CALLOWAY REIT (REXDALE) INC 700 APPLEWOOD CRESCENT SUITE 100 ATTN: LEGAL DEPARTMENT VAUGHAN, ON L4K 5X3 CANADA | S# 4736 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4736) FIRST REXDALE SHOPPING CENTRE 2261 ISLINGTON AVENUE ETOBICOKE, ON | $1,392.23 |
| 487  CALLOWAY REIT (SCARBOROUGH) INC 700 APPLEWOOD CRESCENT SUITE 200 C/O FIRSTPRO SHOPPING CENTRES VAUGHAN, ON L4K 5X3 CANADA | S# 4740 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4740) 785 MILNER AVE CRU C3 SCARBOROUGH, ON | $5,745.85 |
| 488  CALLOWAY REIT (SW ONTARIO) INC C/O SMART CENTRE 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 6974 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6974) SMART CENTRES GUELPH 17 WOODLAWN RD WEST GUELPH, ON | $1,254.03 |
| 489  CALLOWAY REIT (WESTGATE) INC 700 APPLEWOOD CRESCENT STE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 6980 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6980) WINSTON CHURCHILL DEVELOPMENTS 3055 ARGENTIA RD 1 MISSISSAUGA, ON | $1,168.07 |
| 490  CALLOWAY REIT (WHITBY) INC 700 APPLEWOOD CRESCENT C/O FIRST PRO SHOPPING CENTERS VAUGHAN, ON L4K 5X3 CANADA | S# 4717 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4717) 150 TAUNTON ROAD W BUILDING E WHITBY, ON | $1,508.10 |
| 491  CALLOWAY REIT INC 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 5861 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5861) SURREY WEST SHOPPING CENTER 12477 88TH AVE SURREY, BC | $1,136.93 |
| 492  CALLOWAY REIT INC 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 7177 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7177) EGLINTON SMART CENTRES 1900 EGLINTON AVE E SCARBOROUGH, ON | $1,822.51 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 493 CALLOWAY REIT<br>700 APPLEWOOD CIRCLE SUITE 200<br>ATTN:  LEGAL DEPARTMENT<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 5914 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5914)<br>SOUTH OAKVILLE CENTRE<br>1515 REBECCA ST<br>OAKVILLE, ON | $11.33 |
| 494 CALLOWAY REIT<br>700 APPLEWOOD CRESCENT SUITE 100<br>ATTN:  LEGAL DEPARTMENT<br>VAUGHN, ON L4K 5X3<br>CANADA | S# 6929 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6929)<br>LANGLEY WALMART<br>20202 66TH AVENUE<br>LANGLEY, BC | $1,481.47 |
| 495 CALLOWAY REIT-MASCOUCHE<br>700 APPLEWOOD CRESCENT SUITE 200<br>ATTN: LEGAL DEPARTMENT<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 6984 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6984)<br>117 MONTEE MASSON<br>BLDG J-2<br>MASCOUCHE, QC | $1,129.06 |
| 496 CALLOWAY REIT-UNICITY<br>700 APPLEWOOD CRESCENT SUITE 100<br>VAUGHN, ON L4K 5X3<br>CANADA | S# 6981 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6981)<br>UNICITY MALL<br>3653 PORTAGE AVE<br>WINNIPEG, MB | $1,030.78 |
| 497 CALVIN ALKINS CUSTOMS SERVICES INC<br>GLADSTONIA BUILDING<br>FONTABELLE ST MICHAEL,<br>BARBADOS | 55046 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BROKERAGE- POOL POINT AGREEMENT DATED 03/01/2016 | $0.00 |
| 498 CALZADO SANDY S.A.DE C.V.<br>PROL. OLEODUCTO #113<br>FRACA. CIUDAD INDUSTRIAL<br>37490 LEON<br>GUANAJUATO,<br>MEXICO | 55050 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/04/2016 | $0.00 |
| 499 CAMDEN VILLAGE LLC<br>1850 MT DIABLO BLVD #200<br>C/O COLLIERS INTERNATIONAL<br>WALNUT CREEK, CA 94596 | S# 533 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #533)<br>CENTER AT SLATTEN RANCH<br>5749 LONE TREE WAY<br>ANTIOCH, CA | $8,367.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 500 | CAMPBELL, CRAIG<br>ADDRESS ON FILE | 58743 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 501 | CAMPBELL, CRAIG<br>ADDRESS ON FILE | 58837 | PAYLESS INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 502 | CAMPBELL, CRAIG<br>ADDRESS ON FILE | 58936 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 503 | CANADIAN PROPERTY HOLDINGS (ONTARIO) INC & CALLOWAY REIT (CHATHAM) INC<br>175 BLOOR STREET EAST SUITE N500<br>PO BOX 25<br>TORONTO, ON M4W 3R8<br>CANADA | S# 5880 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5880)<br>NORTH MAPLE CENTRE<br>877 ST CLAIR ST<br>CHATHAM, ON | $1,219.65 |
| 504 | CAPITAL CITY SHOPPING CENTRE LIMITED<br>C/O 20 VIC MANAGEMENT INC.<br>ONE QUEEN STREET EAST SUITE 300<br>BOX #88<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5912 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5912)<br>WESTBROOK MALL<br>1200 37TH ST SW<br>CALGARY, AB | $1,084.02 |
| 505 | CAPITAL<br>3560 NW 72 AVENUE<br>MIAMI, FL 33122 | 55052 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT TRANSLOADER AGREEMENT DATED 12/15/2005 | $0.00 |
| 506 | CAPREF BURBANK LLC<br>ATTN: BURBANK ASSET MANAGER<br>8333 DOUGLAS SUITE 975<br>DALLAS, TX 75225 | S# 4178 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4178)<br>BURBANK TOWN CENTER<br>201 E MAGNOLIA BOULEVARD<br>BURBANK, CA | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 507  CAPTRUST FINANCIAL ADVISORS PAMELA A. POPP 5251 WEST 116TH PLACE SUITE 200 LEAWOOD, KS 66211 | 55057 | PAYLESS SHOESOURCE, INC. | CONFIDENTIALITY AGREEMENT NONDISCLOSURE AGREEMENT | $0.00 |
| 508  CARD ACTIVATION TECHNOLOGIES , INC. 53 WEST JACKSON BLVD, SUITE 1618 CHICAGO, IL 60604 | 55064; 55067; 55072 | PAYLESS GOLD VALUE CO, INC.; PAYLESS INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AND NON-EXCLUSIVE LICENSE AGREEMENT  DATED 11/18/2009 | $0.00 |
| 509  CARDENAS, NEIL ADDRESS ON FILE | 58682 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 510  CARDIFF, MARTINA ADDRESS ON FILE | 59146 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 511  CAREERARC 2600 WEST OLIVE AVENUE SUITE 710 BURBANK, CA 91505 | 51604 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOCIAL RECRUITING SERVICE ORDER DATED 2/1/2017 | $2,761.64 |
| 512  CARIBBEAN IP 224 DATURA STREET SUITE 513 WEST PALM BEACH, FL 33401 | 59251 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 513  CARO, RODRIGO ADDRESS ON FILE | 59124 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 514  CARR<br>5251 WEST 116TH PLACE<br>SUITE #200<br>LEAWOOD, KS 66211 | 51616 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ASSESSMENT SERVICES AGREEMENT DATED 2/14/2011 | $0.00 |
| 515  CARROLL, ROBERT<br>ADDRESS ON FILE | 59079 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 516  CARTER, OLIN E.<br>ADDRESS ON FILE | 58704 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 517  CARVALHO, JOSE<br>ADDRESS ON FILE | 58991 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 518  CASELEY, TYE<br>ADDRESS ON FILE | 58807 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 519  CASINO ARIZONA TALKING STICK RESORT<br>PO BOX 10099<br>SCOTTSDALE, AZ 85271 | 55076 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/07/2013 | $0.00 |
| 520  CASTILLO, ESMERALDA<br>ADDRESS ON FILE | 58943 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 521 CATARAQUI HOLDINGS INC<br>900 1 ADELAIDE STREET EAST<br>C/O PRIMARIS MANAGEMENT INC<br>TORONTO, ON M5C 2V9<br>CANADA | S# 6945 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6945)<br>CATARAQUI TOWN CENTER<br>945 GARDINERS RD<br>KINGSTON, ON | $1,999.67 |
| 522 CATHAY PACIFIC AIRWAYS, LTD.<br>360 POST ST. #300<br>SAN FRANCISCO, CA 94108 | 55079 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AIRFARE DISCOUNT AGREEMENT INCENTIVE AGREEMENT DATED 07/01/2016 | $0.00 |
| 523 CCA RETAIL LLC<br>1299 156TH AVENUE NE #150<br>BELLEVUE, WA 98007 | S# 3539 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3539)<br>1519 NW LOUISIANA AVE<br>CHEHALIS, WA | $4,888.15 |
| 524 CCRP<br>265 E RIVER PARK CIRCLE SUITE 150<br>C/O LANCE-KASHIAN & COMPANY<br>FRESNO, CA 93720 | S# 5568 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5568)<br>7622 N BLACKSTONE<br>FRESNO, CA | $10,677.31 |
| 525 CELADON TRUCKING SERVICES, INC<br>ONE CALEDON DR.<br>9503 E. 33RD STREET<br>INDIANAPOLIS, IN 46235 | 55086 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 11/28/2005 | $0.00 |
| 526 CEM-KAM, INC.<br>8584 RIVERS AVE.<br>SUITE 102<br>N. CHARLESTON, SC 29406 | 55089 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/20/2015 | $0.00 |
| 527 CENTERPOINT MALL LLC<br>9200 W SUNSET BLVD PENTHOUSE 9<br>C/O ETC REAL ESTATE SERVICES INC<br>WEST HOLLYWOOD, CA 90069 | S# 2718 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2718)<br>CENTERPOINT MALL<br>2657 SAVIERS RD<br>OXNARD, CA | $4,000.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 528 | CENTERPOINT PLAZA SHOPS LLLP 270 W NEW ENGLAND AVENUE WINTER PARK, FL 32789 | S# 6689 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6689) CENTERPOINT PLAZA 1222 E DIXIE DR ASHEBORO, NC | $5,380.33 |
| 529 | CENTRAL CHRISTIAN CHURCH, ARIZONA 933 N LINDSAY ROAD MESA, AZ 85213 | 55095 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/28/2015 | $0.00 |
| 530 | CENTRE REGIONAL CHATEAUGUAY INC 200 BOULEVARD D'ANJOU SUITE 321 CHATEAUGUAY, QC J6K 1C5 CANADA | S# 5965 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5965) CENTRE REGIONAL CHATEAUGUAY 200 ANJOU BLVD CHATEAUGUAY, QC | $860.37 |
| 531 | CENTRES COMMERCIAUX PREMIERES NEIGES LTEE C/O FIRST PRO SHOPPING CENTRES 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 CANADA | S# 4706 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4706) 6158 BOUL HENRY BOURASSA EAST MONTREAL-NORD, QC | $1,422.55 |
| 532 | CERIDIAN STORED VALUE SOLUTIONS ATTN: EXECUTIVE VICE PRESIDENT CERIDIAN STORED VALUE SYSTEMS INC. ONE OXMORE PLACE SUITE 305 LOUISVILLE, KY 40222 | 92666 | PAYLESS GOLD VALUE, LLC | GIFT CARD SERVICES AGREEMENT | $83,010.33 |
| 533 | CERTONA CORPORATION 9530 TOWNE CENTRE DRIVE SUITE 200 SAN DIEGO, CA 92121 | 55105 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICE AGREEMENT | $56,169.88 |
| 534 | CERVIERI MONSUAREZ & ASOC. WTC TORRE III LUIS A. DE HERRERA 1248/ PISO 2, OF 258 CP MONTEVIDEO, 11300 URUGUAY | 59252 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 535 CGRE LLC DBA CRGRE LLC 23215 COMMERCE PARK DRIVE SUITE 214 BEACHWOOD, OH 44122 | S# 2964 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2964) 4294 KENT RD SUITE 1 STOW, OH | $2,477.13 |
| 536 CHAMBERLAIN, TAMMY ADDRESS ON FILE | 58924 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 537 CHAMPAGNAT CATHOLIC SCHOOL INC 369 EAST 10TH STREET ATTN: DIRECTOR OF ACADEMICS AND ADMINIST HIALEAH, FL 33010 | S# 5275 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5275) 15703 SW 88TH STREET MIAMI, FL | $9,387.00 |
| 538 CHAMPION ATHLETICWEAR 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72253 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIRMATION REGARDING MINIMUM ROYALTY PAYMENTS DUE TO CHAMPION ATHLETICWEAR FROM ORIGINAL JULY 1, 2003 AGREEMENT. | $0.00 |
| 539 CHAMPION ATHLETICWEAR 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72351 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DUPLICATE. DOES NOT SAY EXECUTION VERSION LIKE THE PARENT CONTRACT DOES. | $0.00 |
| 540 CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72258 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT NO. 1 TO LICENSE AGREEMENT EFFECTIVE 3/23/2006 | $0.00 |
| 541 CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72209 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT NO. 1 TO LICENSE AGREEMENT. AMENDS TERMINATION DATE AND ROYALTIES. | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 542 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72250 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO JULY 1, 2003 INITIAL AGREEMENT. | $0.00 |
| 543 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72226 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EIGHTH AMENDMENT TO LICENSE AGREEMENT (AUSTRALIA) | $0.00 |
| 544 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72220 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FIFTH AMENDMENT TO LICENSE AGREEMENT (INDONESIA, MALAYSIA, PHILIPPINES AND SINGAPORE) | $0.00 |
| 545 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72216 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FOURTH AMENDMENT TO LICENSE AGREEMENT | $0.00 |
| 546 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72254 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FOURTH AMENDMENT TO LICENSE AGREEMENT BETWEEN CHAMPION ATHLETIC WEAR AND PAYLESS SHOE SOURCE MODIFIES 7/1/2003 LICENSE AGREEMENT. EFFECTIVE 1/1/2010 | $0.00 |
| 547 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72247 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 548 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72260; 72267 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT. EFFECTIVE 7/1/2003 | $0.00 |
| 549 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 55109 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/01/2003 PLUS AMENDMENTS | $0.00 |
| 550 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72354 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NINTH AMENDMENT TO LICENSE AGREEMENT | $0.00 |
| 551 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72212 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SECOND AMENDMENT TO LICENSE AGREEMENT (JAMAICA) | $0.00 |
| 552 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72265 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SECOND AMENDMENT TO LICENSE AGREEMENT BETWEEN CHAMPION ATHLETICWEAR AND PAYLESS SHOESOURCE EFFECTIVE 8/27/2008 | $0.00 |
| 553 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72223 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SEVENTH AMENDMENT TO LICENSE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 554 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72222 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SIXTH AMENDMENT TO LICENSE AGREEMENT (BARBADOS) | $0.00 |
| 555 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72214 | PAYLESS SHOESOURCE WORLDWIDE, INC. | THIRD AMENDMENT TO LICENSE AGREEMENT (COLOMBIA AND BRAZIL) | $0.00 |
| 556 | CHAMPION ATHLETICWEAR, A DIVISON OF HBI BRANDED APPAREL ENTERPRISES, LLC 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 72255 | PAYLESS SHOESOURCE WORLDWIDE, INC. | THIRD AMENDMENT TO LICENSE AGREEMENT EFFECTIVE 12/29/2008 | $0.00 |
| 557 | CHAMPION EUROPE S.P.A. VIA FERRARI 2-41011 (MO) CAMPOGALLIANO, ITALY | 87976; 87977 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | MANUFACTURING PURCHASE AGREEMENT DATED 09/14/2016 PLUS AMENDMENTS | $62,414.71 |
| 558 | CHAMPION EUROPE S.P.A. VIA FERRARI 2-41011 (MO) CAMPOGALLIANO, ITALY | 87976; 87977 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | MANUFACTURING PURCHASE AGREEMENT DATED 09/14/2016 PLUS AMENDMENTS | $0.00 |
| 559 | CHAMPION PRODUCTS EUROPE LIMITED SUITE 8 PLAZA 212 BLANCHARDSTOWN CORPORATE PARK 2 DUBLIN, 15 IRELAND (EIRE) | 72352 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AND MANUFACTURING AGREEMENT FOR PAYLESS TO USE LICENSED TRADE MARKS IN ORDER TO MANUFACTURE PRODUCTS | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 560 | CHAMPION PRODUCTS EUROPE LIMITED SUITE 8 PLAZA 212 BLANCHARDSTOWN CORPORATE PARK 2 DUBLIN, 15 IRELAND (EIRE) | 72353 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AND MANUFACTURING EXTENSION AGREEMENT | $0.00 |
| 561 | CHAMPION PRODUCTS EUROPE LIMITED SUITE 8, PLAZA 212, BLANCHARDSTOWN CORPORATE PARK 2, DUBLIN 15,, IRELAND (EIRE) | 72335 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AND MANUFACTURING AGREEMENT | $0.00 |
| 562 | CHAMPION PRODUCTS EUROPE LIMITED SUITE 8, PLAZA 212, BLANCHARDSTOWN CORPORATE PARK 2, DUBLIN 15,, IRELAND (EIRE) | 55113 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AND MANUFACTURING AGREEMENT  DATED 10/14/2015 PLUS AMENDMENTS | $0.00 |
| 563 | CHAMPION PRODUCTS EUROPE LIMTED SUITE 8, PLAZA 212 BLANCHARDSTOWN CORPORATE PARK 2 DUBLIN 15, IRELAND (EIRE) | 72350 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EXTENSION OF TIME AGREEMENT | $0.00 |
| 564 | CHANDLER SERVICE CLUB PO BOX 1243 CHANDLER, AZ 85244 | 55117 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/07/2013 | $0.00 |
| 565 | CHAOZHOU ZHONGTIANCHENG SHOES CO., LTD D-5-2 SECTION INDUSTRY DISTRICT NORTH CHAOZHOU ECONOMIC DEVELOPMENT TEST ZONE CHAOZHOU GUANGDONG, CHINA | 55121; 55124 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 566 | CHAOZHOU ZHONGTIANCHENG SHOES CO., LTD. D-52 SECTION INDUSTRY DISTRICT NORTH CHAOZHOU ECONOMIC DEVELOPMENT TEST ZONE CHAOZHOU GUANGDONG, CHINA | 55150; 55152 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 567 | CHAOZHOU ZHONGTIANCHENG SHOES CO., LTD. D-5-2 SECTION INDUSTRY DISTRICT NORTH CHAOZHOU ECONOMIC DEVELOPMENT TEST ZONE CHAOZHOU GUANGDONG, CHINA | 55128; 55130; 55134; 55137; 55141 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 568 | CHAOZHOU ZHONGTIANCHENG SHOES CO., LTD. D5-9-2 SECTION, INDUSTRY DISTRICT NORTH CHAOZHOU ECONOMIC DEVELOPMENT TEST ZONE CHAOZHOU GUANGDONG, CHINA | 55146 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 11/07/2007 | $0.00 |
| 569 | CHARLOTTE COUNTY PUBLIC SCHOOLS 1016 EDUCATION AVENUE PUNTA GORDA, FL 33950 | 55164 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/01/2015 | $0.00 |
| 570 | CHARLOTTESVILLE FASHION SQUARE LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 797 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #797) CHARLOTTESVILLE FASHION SQUARE 1600 E RIO RD CHARLOTTESVILLE, VA | $5,434.85 |
| 571 | CHARTER BANK TRUST #1446 690 BRAEBURN C/O DINO ALEX INVERNESS, IL 60167 | S# 5126 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5126) WESTVIEW COMMONS 1594 BUTTITTI RD STREAMWOOD, IL | $8,000.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 572 CHARTER COMMUNICATIONS OPERATING, LLC ATTN: NATIONAL ACCOUNTS-CHARTER BUSINESS 6399 S FIDDLER'S GREEN CIRCLE, 6TH FLOOR GREENWOOD VILLAGE, CO 80111 | 55168 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BUSINESS INTERNET SERVICE AGREEMENT DATED 01/05/2007 PLUS AMENDMENTS | $0.00 |
| 573 CHAVAN, SUSHIL ADDRESS ON FILE | 58744 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 574 CHERDAK, ERIK B. ADDRESS ON FILE | 55171 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT, LICENSE AND RELEASE DATED 03/11/2009 | $0.00 |
| 575 CHESAPEAKE SYSTEM SOLUTIONS TWO OWINGS MILLS CORPORATE CENTER 10461 MILL RUN CIRCLE STE 600 OWINGS MILL, MD 21117 | 55175 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT T-RECS, ENTERPRISE - SCHEDULE A-5 DATED 12/17/2015 | $0.00 |
| 576 CHESAPEAKE SYSTEM SOLUTIONS TWO OWINGS MILLS CORPORATE CENTER 10461 MILL RUN CIRCLE STE 600 OWINGS MILL, MD 21117 | 55177 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT T-RECS, ENTERPRISE - SCHEDULE B-9 DATED 12/06/2012 | $0.00 |
| 577 CHESAPEAKE SYSTEM SOLUTIONS TWO OWINGS MILLS CORPORATE CENTER 10461 MILL RUN CIRCLE STE 600 OWINGS MILL, MD 21117 | 55178 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT T-RECS, ENTERPRISE SYSTEM UPGRADE - SCHEDULE A-2, DATED 07/31/2012 | $0.00 |
| 578 CHESAPEAKER COUNCIL PTA 2329 SOUTHERN PINES DRIVE CHESAPEAKE, VA 23323 | 55183 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/24/2013 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 579 CHI MERCY HEALTH<br>2700 STEWART PARKWAY<br>ROSEBUG, OR 97471 | 55187 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 07/17/2015 | $0.00 |
| 580 CHICAGO-SOFT<br>1820 E EDGEWOOD DR. #103<br>LAKELAND, FL 33803-3420 | 72236 | PAYLESS SHOESOURCE, INC. | LICENSE AGREEMENT ADDENDUM | $2,344.14 |
| 581 CHICO FAZEKAS I LLC<br>CHICO FAZEKAS II LLC<br>3322 CLAY STREET<br>SAN FRANCISCO, CA 94118 | S# 2706 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2706)<br>PARK PLAZA S/C<br>770 MANGROVE AVE<br>CHICO, CA | $4,500.00 |
| 582 CHINA PACIFIC PROPERTY INSURANCE CO., LTD.<br>ROOM 1006<br>400 WU SONG RD<br>SHANGHAI, 200080<br>CHINA | 49447; 49450 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | PROPERTY - TAIWAN POLICY NUMBER 70-105-06787219-0005-AAF | $0.00 |
| 583 CHINA PATENT AGENT (H.K.) LTD.<br>22/F<br>GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | 59253 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 584 CHOICE HOTELS INTERNATIONAL, INC<br>1 CHOICE HOTELS CIRCLE<br>SUITE 400<br>ROCKVILLE, MD 20850 | 55191 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT CHAIN WIDE DISCOUNT ACTIVATION CARD DATED 05/27/2015 | $0.00 |
| 585 CHOO, WEI_XIN<br>ADDRESS ON FILE | 58969 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 586  CHRISTENSEN, LEE ADDRESS ON FILE | 58646 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 587  CHRISTIAN ASSISTANCE MINISTRY 110 MCCULLOUGH SAN ANTONIO, TX 78215 | 55198 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/17/2013 | $0.00 |
| 588  CHRISTIAN CARE MANAGEMENT, INC. 2002 W. SUNNYSIDE DR. PHOENIX, AZ 85282 | 55199 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/01/2013 | $0.00 |
| 589  CHRISTIAN V. SIRIANO AND CHRISTIAN V. SIRIANO LTD. ATTN: CHRISTIAN SIRIANO 260 W. 35TH, SUITE 600 NEW YORK, NY 10001 | 72329 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT AMENDS CHRISTIAN V. SIRIANO, LTD. TO SUCCESSOR CHRISTIANO HOLDINGS, LLC | $0.00 |
| 590  CHRISTIAN V. SIRIANO AND CHRISTIAN V. SIRIANO LTD. ATTN: CHRISTIAN SIRIANO 260 W. 35TH, SUITE 600 NEW YORK, NY 10001 | 72330 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT AMENDS DEFINITIONS, OBLIGATIONS, TERM AND TERMINATION, ROYALTIES | $0.00 |
| 591  CHRISTIAN V. SIRIANO AND CHRISTIAN V. SIRIANO LTD. ATTN: CHRISTIAN SIRIANO 260 W. 35TH, SUITE 600 NEW YORK, NY 10001 | 72328 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT AMENDS SECTIONS RE DEFINITIONS, ROYALTIES, ASSIGNMENT | $0.00 |
| 592  CHRISTIAN V. SIRIANO AND CHRISTIAN V. SIRIANO LTD. ATTN: CHRISTIAN SIRIANO 260 W. 35TH, SUITE 600 NEW YORK, NY 10001 | 55203 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INDEMNITY AGREEMENT MARKETING INDEMNIFICATION AGREEMENT DATED 09/10/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 593 CHRISTIAN V. SIRIANO AND CHRISTIAN V. SIRIANO LTD. ATTN: CHRISTIAN SIRIANO 260 W. 35TH, SUITE 600 NEW YORK, NY 10001 | 55208 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 09/15/2010 PLUS AMENDMENTS | $85,231.73 |
| 594 CHUBB GROUP OF INSURANCE COMPANIES ATTN: UNDERWRITING 82 HOPMEADOW STREET SIMSBURY, CT 06070-7683 | 49456; 49460; 49462; 49466; 49470; 49476; 49480; 49484; 49487; 49492; 49496; 49500; 49503; 49507; 49511; 49515; 49518; 49521; 49526; 49529; 49532; 49537; 49538; 49542; 49548; 49552; 49555; 49559; 49562 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | D&O TAIL POLICY (EXCESS) POLICY NUMBER TIED TO DOX G24577843005 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 595 CHUBB GROUP OF INSURANCE COMPANIES ATTN: UNDERWRITING 82 HOPMEADOW STREET SIMSBURY, CT 06070-7683 | 49565; 49569; 49572; 49575; 49581; 49585; 49589; 49594; 49599; 49604; 49608; 49611; 49615; 49620; 49627; 49631; 49633; 49637; 49642; 49644; 49649; 49653; 49658; 49660; 49665; 49667; 49669; 49674; 49677 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | DIRECTORS & OFFICERS LIABILITY (FIRST EXCESS) POLICY NUMBER DOX G24577843 005 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 596 | CHUBB GROUP OF INSURANCE COMPANIES ATTN: UNDERWRITING 82 HOPMEADOW STREET SIMSBURY, CT 06070-7683 | 49681; 49684; 49687; 49690; 49693; 49698; 49702; 49706; 49709; 49712; 49716; 49720; 49724; 49728; 49733; 49736; 49741; 49746; 49752; 49757; 49761; 49767; 49771; 49774; 49778; 49782; 49786; 49794; 49797 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EMPLOYMENT PRACTICES LIABILITY (FIRST EXCESS) POLICY NUMBER DOX G24577843-005 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 597 CHUBB GROUP OF INSURANCE COMPANIES ATTN: UNDERWRITING 82 HOPMEADOW STREET SIMSBURY, CT 06070-7683 | 49801; 49806; 49809; 49813; 49817; 49820; 49825; 49826; 49830; 49835; 49837; 49841; 49844; 49849; 49853; 49857; 49861; 49866; 49869; 49873; 49877; 49883; 49886; 49889; 49893; 49897; 49902; 49906; 49911 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | FIDUCIARY LIABILITY (FIRST EXCESS) POLICY NUMBER DOX G24577843 005 | $0.00 |
| 598 CHUBB SURETY 436 WALNUT STREET 10TH FLOOR PHILADELPHIA, PA 19107 | 55213 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) GENERAL AGREEMENT OF INDEMNITY DATED 07/26/2016 | $0.00 |
| 599 CHUNGHWA TELECOM NO. 21-3, SEC. 1, XINYI RD. XINYI DIST. TAIPEI, TAIWAN | 39626 | COLLECTIVE BRANDS LOGISTICS, LIMITED | TELEPHONE FEE DATED 10/20/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 600 CIGNA GROUP INSURANCE-LIFE & DISABILITY 1455 VALLEY CENTER PARKWAY BETHLEHEM, PA 18017 | 55217 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES AMENDATORY RIDER DATED 01/01/2017 | $0.00 |
| 601 CIGNA HEALTH AND LIFE INSURANCE COMPANY 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 | 55221 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES APPLICATION FOR GROUP INSURANCE DATED 01/10/2016 | $0.00 |
| 602 CITICORP NORTH AMERICA, INC. ATTENTION: JEFFREY NITZ 388 GREENWICH ST 19TH FLOOR NEW YORK, NY 10013 | 97747 | PAYLESS SHOESOURCE, INC. | AMENDED AND RESTATED BLOCKED ACCOUNT CONTROL AGREEMENT ("FUTURE ACTIVATION"), DATED 9/14/2017 | $0.00 |
| 603 CITY LINE SHOPPING CENTER ASSOCIATES LP 150 MONUMENT ROAD SUITE 406 C/O REGENCY CENTERS CORPORATOIN BALA CYNWYD, PA 19004 | S# 3368 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3368) CITY LINE SHOPPING CTR 7628 CITY LINE AVE PHILADELPHIA, PA | $7,599.91 |
| 604 CITY OF REDLANDS C/O CITY MANAGER; CITY ATTORNEY P.O. BOX 3305 REDLANDS, CA 92373 | 55238 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | DEVELOPMENT AGREEMENT DEVELOPMENT AGREEMENT DATED 08/01/2006 | $0.00 |
| 605 CITY VIEW CAPITAL LLC 2285 SCHOENERSVILLE ROAD SUITE 210 C/O WESTGATE MALL MANAGEMENT INC BETHLEHEM, PA 18017 | S# 3927 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3927) WEST GATE SHOPPING CENTER 2373 SCHOENERSVILLE RD BETHLEHEM, PA | $5,760.14 |
| 606 CITYTEAM MINISTRIES 2304 ZANKER ROAD SAN JOSE, CA 95131 | 55242 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS LETTER DATED 02/11/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 607 CLARENCE TERRY ADDRESS ON FILE | 55245 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT LETTER OF CONFIRMATION DATED 08/18/2015 | $0.00 |
| 608 CLARK , JESSICA ADDRESS ON FILE | 55249 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE  DATED 04/19/2010 | $0.00 |
| 609 CLARK, NICOLE ADDRESS ON FILE | 59150 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 610 CLARKE, JENNIFER ADDRESS ON FILE | 58813 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 611 CLICK, BETTY ADDRESS ON FILE | 55254 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT AMENDED AND RESTATED EMPLOYMENT AGREEMENT  DATED 07/15/2013 | $0.00 |
| 612 CLINCH, LLC 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42836 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 613 COASTAL PLAINS DEVELOPMENT GROUP PO BOX 2085 WAKE FOREST, NC 27588 | S# 6423 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6423) JORDAN PLAZA 119 JORDAN PLAZA ELIZABETH CITY, NC | $1,784.67 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 614 | COBB VILLAGE LLC<br>1649 INTERNATIONAL COURT<br>NORCROSS, GA 30093 | S# 3936 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3936)<br>COBB CENTER<br>2146 SOUTH COBB DRIVE SE SUITE D & E<br>SMYRNA, GA | $0.00 |
| 615 | COBRA ADMINISTRATOR<br>P.O. BOX 504216<br>ST. LOUIS, MO 63150 | 55280 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS MEDICAL PLAN VISION CARE BENEFITS DATED 01/01/2015 | $0.00 |
| 616 | COBRAGUARD<br>PO BOX 39<br>MISSION, KS 66202 | 51615 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 9/22/2006 | $0.00 |
| 617 | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION<br>500 FRANK W. BURR BLVD.<br>TEANECK, NJ 07666 | 55288 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 01/21/2009 PLUS STATEMENTS OF WORK | $0.00 |
| 618 | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION<br>500 FRANK W. BURR BLVD.<br>TEANECK, NJ 07666 | 55292 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 02/01/2009 | $0.00 |
| 619 | COGNIZANT TECHNOLOGY SOLUTIONS ATTN: GENERAL COUNSEL<br>500 FRANK W. BURR BLVD.<br>TEANECK, NJ 07666 | 55284 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 01/21/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 620 | COGNIZANT WORLDWIDE LIMITED<br>1 KINGDON STREET<br>PADDINGTON CENTRAL<br>LONDON, W2 6BD<br>UNITED KINGDOM | 55296 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 03/02/2017 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 621 | COGNIZANT WORLDWIDE LIMITED<br>1 KINGDON STREET<br>PADDINGTON CENTRAL<br>LONDON, W2 6BD<br>UNITED KINGDOM | 55299 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK. DATED 03/02/2017 | $0.00 |
| 622 | COHEN, ERIC, V.P.<br>ADDRESS ON FILE | 55303 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT NEW MERCHANDISE AGENT QUALITY ASSURANCE KEY INFORMATION FORM DATED 04/03/2013 | $0.00 |
| 623 | COKER, DARREN L.<br>ADDRESS ON FILE | 59039 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 624 | COLE UNITED METHODIST CHURCH<br>7015 CARSON ROAD<br>BROCKWAY TOWNSHIP, MI 48097 | 55315 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 06/20/2015 | $0.00 |
| 625 | COLEMAN E ADLER II AND COLEMAN E ADLER II CHILDREN'S TRUST<br>722 CANAL STREET<br>NEW ORLEANS, LA 70130-2384 | S# 1487 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1487)<br>730 CANAL STREET<br>NEW ORLEANS, LA | $8,616.83 |
| 626 | COLLECTIVE BRANDS CAYMAN FINANCE, LIMITED II<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42862 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 627 | COLLECTIVE BRANDS CAYMAN FINANCE, LIMITED<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42861 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 628 | COLLECTIVE BRANDS COÖPERATIEF U.A.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>P.O. BOX 23393<br>1100 DW AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 55320 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 07/26/2011 | $0.00 |
| 629 | COLLECTIVE BRANDS COÖPERATIEF U.A.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>P.O. BOX 23393<br>1100 DW AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 55324 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 12/22/2011 | $0.00 |
| 630 | COLLECTIVE BRANDS COÖPERATIEF U.A.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>P.O. BOX 23393<br>1100 DW AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 42863 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 631 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42837 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 632 COLLECTIVE BRANDS HOLDINGS, LIMITED<br>601 PRINCE'S BUILDING<br>CHATER ROAD<br>CENTRAL,<br>HONG KONG | 42864 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 633 COLLECTIVE BRANDS HOLDINGS, LIMITED<br>SUITE 2112A<br>21/F<br>EXCHANGE TOWER<br>33 WANG CHIU ROAD<br>KOWLOON BAY,<br>HONG KONG | 55326 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2011 | $0.00 |
| 634 COLLECTIVE BRANDS II COÖPERATIEF U.A.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>P.O. BOX 23393<br>1100 DW AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 55330 | PAYLESS SHOESOURCE CANADA INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) AMENDED AND RESTATED NOTE AGREEMENT DATED 10/09/2012 | $0.00 |
| 635 COLLECTIVE BRANDS II COÖPERATIEF U.A.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>P.O. BOX 23393<br>1100 DW AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 55334 | COLLECTIVE LICENSING INTERNATIONAL, LLC | LICENSING AGREEMENT LICENSE AGREEMENT DATED 01/04/2010 | $0.00 |
| 636 COLLECTIVE BRANDS II COÖPERATIEF U.A.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>P.O. BOX 23393<br>1100 DW AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 42865 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 637 | COLLECTIVE BRANDS INTERNATIONAL HOLDINGS, LIMITED I<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42866 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 638 | COLLECTIVE BRANDS INTERNATIONAL HOLDINGS, LIMITED II<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42867 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 639 | COLLECTIVE BRANDS LOGISTICS, LIMITED<br>601 PRINCE'S BUILDING<br>CHATER ROAD<br>CENTRAL,<br>HONG KONG | 42838 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 640 | COLLECTIVE BRANDS LOGISTICS, LIMITED<br>SUITE 2112A<br>21/F<br>EXCHANGE TOWER<br>33 WANG CHIU ROAD<br>KOWLOON BAY,<br>HONG KONG | 55338; 55339 | PAYLESS GOLD VALUE CO, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/01/2009 | $0.00 |
| 641 | COLLECTIVE BRANDS LOGISTICS, LIMITED<br>SUITE 2112A<br>21/F<br>EXCHANGE TOWER<br>33 WANG CHIU ROAD<br>KOWLOON BAY,<br>HONG KONG | 55349 | DYNAMIC ASSETS LIMITED | LEASE: BUILDING AND LAND SUBLEASE AGREEMENT DATED 05/01/2008 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 642 | COLLECTIVE BRANDS LOGISTICS, LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55353 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 10/07/2007 | $0.00 |
| 643 | COLLECTIVE BRANDS LOGISTICS, LIMITED, TAIWAN BRANCH ATTN: MANAGING DIRECTOR ROOM A, FOURTH FLOOR 44 CHUNG SHAN N. ROAD, SECTION 2 TAIPEI, TAIWAN | 55357 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 03/03/2008 | $0.00 |
| 644 | COLLECTIVE BRANDS SERVICES VIETNAM COMPANY LTD. RUSSIN & VECCHI 15/F OSC-VTP BLDG. 8 NGUYEN HUE BLVD. HO CHI MINH CITY, VIETNAM | 42868 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 645 | COLLECTIVE BRANDS SERVICES, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42830 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 646 | COLLECTIVE BRANDS SERVICES, LIMITED 601 PRINCE'S BUILDING CHATER ROAD CENTRAL, HONG KONG | 42869 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 647 | COLLECTIVE BRANDS SERVICES, LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55361 | COLLECTIVE BRANDS LOGISTICS, LIMITED | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 12/18/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 648 COLLECTIVE BRANDS SERVICES, LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55364 | COLLECTIVE LICENSING INTERNATIONAL, LLC | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 04/17/2013 | $0.00 |
| 649 COLLECTIVE BRANDS SERVICES, LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55369 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 10/07/2007 | $0.00 |
| 650 COLLECTIVE BRANDS, INC. UNIT C, 18/F, SEADSIDE BUILDING XIAMEN, CHINA | 55374 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS PLAN AMENDMENT DATED 12/19/2014 | $0.00 |
| 651 COLLECTIVE FRANCHISING, LTD. P.O. BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 55377 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2009 | $0.00 |
| 652 COLLECTIVE FRANCHISING, LTD. P.O. BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 55381 | DYNAMIC ASSETS LIMITED | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 08/25/2008 PLUS AMENDMENTS | $0.00 |
| 653 COLLECTIVE FRANCHISING, LTD. P.O. BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 55383; 55386 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 08/25/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 654 COLLECTIVE FRANCHISING, LTD.<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42870 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 655 COLLECTIVE INDONESIA FRANCHISING, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42871 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 656 COLLECTIVE LICENSING INTERNATIONAL, LLC- ATTN: GENERAL COUNSEL<br>800 ENGLEWOOD PARKWAY, SUITE C200<br>ENGLEWOOD, CO 80110 | 55391 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 04/01/2010 PLUS AMENDMENTS | $0.00 |
| 657 COLLECTIVE LICENSING INTERNATIONAL, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 55393 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 04/01/2007 | $0.00 |
| 658 COLLECTIVE LICENSING INTERNATIONAL, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 55431 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 04/01/2010 | $0.00 |
| 659 COLLECTIVE LICENSING INTERNATIONAL, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42839 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 660 COLLECTIVE LICENSING INTERNATIONAL, LLC<br>800 ENGLEWOOD PARKWAY SUITE C200<br>ENGLEWOOD, CO 80110 | 55397 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 10TH AMENDMENT TO LICENSE AND DESIGN SERVICES AGREEMENT  DATED 12/06/2012 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 661 | COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55404 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 11TH AMENDMENT DATED 01/01/2012 | $0.00 |
| 662 | COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55410 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 3RD AMENDMENT TO LICENSE AND DESIGN SERVICES AGREEMENT DATED 02/23/2009 | $0.00 |
| 663 | COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55415 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 4TH AMENDMENT TO LICENSE AND DESIGN SERVICES AGREEMENT DATED 02/01/2009 | $0.00 |
| 664 | COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55418 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 6TH AMENDMENT TO LICENSE AND DESIGN SERVICES AGREEMENT DATED 09/01/2010 | $0.00 |
| 665 | COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55422 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 8TH AMENDMENT TO LICENSE AND DESIGN SERVICES AGREEMENT DATED 10/21/2011 | $0.00 |
| 666 | COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55426 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 9TH AMENDMENT TO LICENSE AND DESIGN SERVICES AGREEMENT DATED 08/12/2003 | $0.00 |
| 667 | COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55435 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 04/01/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 668 COLLECTIVE LICENSING INTERNATIONAL, LLC 800 ENGLEWOOD PARKWAY SUITE C200 ENGLEWOOD, CO 80110 | 55439 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 04/01/2010 PLUS AMENDMENTS | $0.00 |
| 669 COLLECTIVE LICENSING, LP 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42831 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 670 COLONY INSURANCE COMPANY SUSAN SPEER 225 W. WASHINGTON BLVD 24TH FLOOR CHICAGO, IL 60606 | 55444 | PAYLESS INC. | INSURANCE POLICIES INSURANCE POLICY  DATED 07/15/2016 | $0.00 |
| 671 COLORESCIENCE, INC 6005 HIDDEN VALLEY ROAD SUITE 180 ATTN: MR. TED EBEL CARLSBAD, CA 92011 | 55448 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT GLOBAL TRADEMARK CO-EXISTENCE AGREEMENT  DATED 05/13/2013 | $0.00 |
| 672 COMINAR ON REAL ESTATE HOLDINGS INC C/O COMINAR REAL ESTATE INVESTMENT TRUST 1250 SERVICE ROAD MISSISSAUGA, ON L5E 1VE CANADA | S# 5803 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5803) DIXIE OUTLET MALL 1250 S SERVICE RD MISSISSAUGA, ON | $2,406.63 |
| 673 COMINAR REAL ESTATE INVESTMENT TRUST 2305 ROCKLAND SUITE 41 MOUNT ROYAL, QC H3P 3E9 CANADA | S# 4700 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4700) ROCKLAND CENTRE 2305 CHEMIN ROCKLAND 05004 MONT-ROYAL, QC | $0.00 |
| 674 COMINAR REIT COMPLEXE JULES - DALLAIRE - T3 2820 LAURIER BOULEVARD SUITE 850 QUEBEC, QC G1V OC1 CANADA | S# 6910 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6910) PLACE LONGUEUIL 825 OUEST ST LAURENT LONGUEUIL, QC | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 675 COMM 2006-C8 SHAW AVENUE CLOVIS LLC<br>SIERRA VISTA MALL<br>1050 SHAW AVE SUITE 1075<br>CLOVIS, CA 93612 | S# 3110 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3110)<br>SIERRA VISTA MALL<br>1050 SHAW AVE<br>CLOVIS, CA | $5,994.10 |
| 676 COMMERCIAL REALTY ENTERPRISES LLC<br>429 SYLVAN AVENUE<br>C/O OSTER PROPERTIES<br>ENGLEWOOD CLIFFS, NJ 07632 | S# 4292 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4292)<br>RAMSEY SQUARE<br>1300 RT 17 N<br>RAMSEY, NJ | $4,750.00 |
| 677 COMMUNITY ACTION COMMISSION OF FAYETTE COUNTY<br>1400 US ROUTE 22 NW<br>WASHINGTON COURT HOUSE, OH 43160 | 55452 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/07/2014 | $0.00 |
| 678 COMMUNITY LIFELINE CENTER<br>PO BOX 1792<br>MCKINNEY, TX 75070 | 55458 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 12/18/2014 | $0.00 |
| 679 COMPANIA SUD AMERICANA DE VAPORES S.A.<br>PLAZA SOTOMAYOR 50<br>VALPARAISO,<br>CHILE | 55463 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ESSENTIAL TERMS  DATED 09/30/2014 | $0.00 |
| 680 COMPANIA SUD AMERICANA DE VAPORES S.A.<br>PLAZA SOTOMAYOR 50<br>VALPARAISO,<br>CHILE | 55467; 55470 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ESSENTIAL TERMS DATED 11/27/2013 | $0.00 |
| 681 COMPANIA SUD AMERICANA DE VAPORES S.A.<br>PLAZA SOTOMAYOR 50<br>VALPARAISO,<br>CHILE | 55473 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ESSENTIAL TERMS PUBLISHED UNDER SERVICE CONTRACT DATED 11/27/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 682 COMPAS GROUP USA, INC 2004 YORLMONT ROAD CHARLOTTE, NC 28217 | 55478 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDING AGREEMENT DATED 03/16/2015 | $0.00 |
| 683 COMPASS GROUP USA, INC 5000 HOPYARD RD, STE. 322 PLEASONTON, CA 94588 | 55483 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDING AGREEMENT DATED 03/16/2015 | $0.00 |
| 684 COMPLEXE PLACE ST-EUSTACHE INC 3100 BOUL. DE LA CONCORDE EST BUREAU 208 LAVAL, QC H7E 2B8 CANADA | S# 5924 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5924) PLACE ST-EUSTACHE 367 ARTHUR SAUVE BLVD SAINT-EUSTACHE, QC | $0.00 |
| 685 COMPLIANCE RESOURCES GROUP, INC. 273 PONCE DE LEON AVENUE PLAZA 273 SUITE 700 SAN JUAN, PUERTO RICO, 00917-1934 | 55487 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/28/2016 | $0.00 |
| 686 COMPUTER ASSOCIATES INTERNATIONAL, INC. ONE COMPUTER ASSOCIATES PLAZA ISLANDIA, NY 11788 | 55499 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT ORDER FORM  DATED 12/31/1999 | $0.00 |
| 687 COMPUTER ASSOCIATES INTERNATIONAL, INC. 1 COMPUTER ASSOCIATES PLAZA ISLANDIA, NY 11788-7000 | 55491 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT AMENDMENT 1 TO THE REGISTRATION FORM  DATED 12/31/2005 | $0.00 |
| 688 COMPUTER ASSOCIATES INTERNATIONAL, INC. 711 STEWART AVENUE GARDEN CITY, NY 11530 | 55495 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 12/04/1989 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 689 | CONCEPT SERVICES LTD<br>1035 MEDINA ROAD, SUITE 800<br>MEDINA, OH 44256 | 55522 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT | $31,150.00 |
| 690 | CONCEPT SERVICES, LTD.<br>1035 MEDINA ROAD, SUITE 800<br>MEDINA, OH 44256 | 55525 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LEAD MANAGEMENT PROJECT PROPOSAL AGREEMENT  DATED 08/23/2016 | $0.00 |
| 691 | CONDUCTOR<br>2 PARK AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10016 | 55529 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT PLATFORM SUBSCRIPTION AGREEMENT DATED 08/15/2016 | $0.00 |
| 692 | CONRAD, JESSICA<br>ADDRESS ON FILE | 58781 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 693 | CONROE INDEPENDENT SCHOOL DISTRICT<br>3205 WEST DAVIS<br>CONROE, TX 77304 | 55546 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 08/19/2014 | $0.00 |
| 694 | CONSTANGY, BROOKS, SMITH & PROPHETE, LLP<br>2600 GRAND BLVD., STE 750<br>KANSAS CITY, MO 64108 | 59254 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 695 | CONTINENTS SOURCING ENTERPRISE LTD.<br>1515 N. FEDERAL HWY<br>SUITE 206<br>BOCA RATON, FL 33432 | 55560 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/19/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 696 CONVERGE ONE, INC NW 5806 MINNEAPOLIS, MN 55485-5806 | 72242 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER AGREEMENT RIDER | $0.00 |
| 697 CONVERGE ONE, INC NW 5806 MINNEAPOLIS, MN 55485-5806 | 72238 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICE AGREEMENT | $103,969.08 |
| 698 CONVERGE ONE, INC NW 5806 MINNEAPOLIS, MN 55485-5806 | 72239 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICE AGREEMENT ADDENDUM | $0.00 |
| 699 CONVERGE ONE, INC NW 5806 MINNEAPOLIS, MN 55485-5806 | 72244 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICE AGREEMENT RIDER PERU | $0.00 |
| 700 CONVERSE INC 1 HIGH STREET ANDOVER, MA 01810 | 55567; 55569; 55572 | COLLECTIVE LICENSING INTERNATIONAL, LLC; PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT  DATED 10/17/2011 | $0.00 |
| 701 CONVOY SYSTEMS, LLC 333 N. JAMES ST. KANSAS CITY, KS 66118 | 55577 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 12/02/2004 | $0.00 |
| 702 COOK, DIANA ADDRESS ON FILE | 59101 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 703 CORDIAL EXPERIENCE, INC. 701 B STREET, SUITE 1000 SAN DIEGO, CA 92101 | 55596 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 08/17/2016 | $0.00 |
| 704 CORETRUST 155 FRANKLIN RD, STE. 400 ATTN: CHIEF LEGAL OFFICER BRENTWOOD, TN 37027 | 55600 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT PORTFOLIO COMPANY DATED 06/22/2015 | $0.00 |
| 705 CORNERS AT HILLCROFT AT BELLAIRE LP C/O UNITED EQUITIES INCORPORATED 4545 BISSONNET SUITE 100 BELLAIRE, TX 77401 | S# 3308 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3308) HILLCROFT VILLAGE S/C 6700 HILLCROFT ST HOUSTON, TX | $6,388.79 |
| 706 CORNWALL CENTRE INC C/O 20 VIC MANAGEMENT INC ONE QUEEN STREET EAST SUITE 300 TORONTO, ON M5C 2W5 CANADA | S# 5945 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5945) CORNWALL CENTRE 2102 11TH AVE REGINA, SK | $2,307.57 |
| 707 CORPORATE CLAIMS MANAGEMENT, INC. ONE IVYBROOK BLVD SUITE 140 IVYLAND, PA 18974 | 55608 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT TO CORPORATE CLAIMS MANAGEMENT LETTER OF INTENT  DATED 03/26/2015 | $0.00 |
| 708 CORPORATE FITNESS WORKS, INC 18558 OFFICE PARK DR MONTGOMERY VILLAGE, MD 20886 | 55613 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AGREEMENT DATED 07/16/2008 PLUS AMENDMENTS | $15,530.39 |
| 709 CORRAL & ROSALES CIA. LTDA. ROBLES E4-136 Y AV. AMAZONAS EDIFICIO PROINCO CALISTO PISO 12 QUITO, EC170517 ECUADOR | 59255 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 710 CORTLANDVILLE CROSSING LLC<br>55 HILTON AVENUE<br>C/O BANYAN TREE PROPERTY<br>MANAGEMENT LLC<br>GARDEN CITY, NY 11530 | S# 4434 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4434)<br>CORTLANDVILLE CROSSING<br>854 STATE ROUTE 13<br>CORTLAND, NY | $1,890.33 |
| 711 COUNTRYMAN, SARAH<br>ADDRESS ON FILE | 58707 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 712 COVAD COMMUNICATIONS COMPANY<br>110 RIO ROBLES<br>SAN JOSE, CA 95134 | 55635 | PAYLESS SHOESOURCE, INC. | IT CONTRACT ORDER FORM FOR TELESURFER, TELESOHO AND TELESPEED DSL AND TELEXTEND T1 SERVICES DATED 11/10/2004 PLUS AMENDMENTS | $0.00 |
| 713 COVENANT CONSULTING LLC<br>5451 W 116TH STREET, SUITE 200<br>OVERLAND PARK, KS 66206 | 55639 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT  DATED 04/24/2014 | $6,160.00 |
| 714 COVENANT TRANSPORT, INC.<br>400 BIRMINGHAM HIGHWAY<br>CHATTANOOGA, TN 37419 | 55652 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHORT TERM LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 07/30/2014 | $0.00 |
| 715 COVENTRY III/SATTERFIELD HELM VALLEY FAIR LLC<br>3601 SOUTH 2700 WEST SUITE G128<br>C/O SATTERFIELD-HELM MANAGEMENT INC<br>WEST VALLEY CITY, UT 84119 | S# 3040 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3040)<br>VALLEY FAIR MALL<br>3601 S 2700 W<br>WEST VALLEY CITY, UT | $6,404.00 |
| 716 COX COMMUNICATIONS KANSAS, LLC<br>901 S GEORGE WASHINGTON BLVD<br>WICHITA, KS 67211 | 55661 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT COMMERCIAL SERVICES AGREEMENT DATED 06/04/2014 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 717  COX COMMUNICATIONS KANSAS, LLC 931 SW HENDERSON TOPEKA, KS 66615 | 54837 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMERCIAL SERVICES AGREEMENT DATED 07/30/2015 | $0.00 |
| 718  COYOTE LOGISTICS, LLC 2545 W. DIVERSEY AVE. CHICAGO, IL 60647 | 55666 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHORT TERM LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 09/09/2015 | $0.00 |
| 719  CP ANTELOPE SHOPS LLC C/O 1ST COMMERCIAL REALTY GROUP INC 8480 E ORCHARD ROAD SUITE 4350 GREENWOOD VILLAGE, CO 80111 | S# 2955 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2955) LANCASTER COMMERCE CENTER 1034 W AVENUE K LANCASTER, CA | $10,186.20 |
| 720  CPC GATEWAY PLAZA II LLC 800 VANDERBILT BEACH ROAD NAPLES, FL 34108 | S# 5741 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5741) GATEWAY PLAZA 1375 WESTERN BLVD JACKSONVILLE, NC | $8,592.19 |
| 721  CPC STRATEGY LLC 2801 CAMINO DEL RIOS, SUITE 201-5 SAN DIEGO, CA 92108 | 49279 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICES AGREEMENT DATED 1/21/2010 | $0.00 |
| 722  CREATIVE INVESTMENTS IV LLC/QUIAT RESOURCES LLC/HERMINE BLAU/FEDERAL & EVANS SC LLC/GEORGE BLAU 6795 E TENNESSEE AVE SUITE 601; C/O WEST DENVER, CO 80224 | S# 2403 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2403) BRENTWOOD CENTER 2099 S FEDERAL BLVD DENVER, CO | $4,474.04 |
| 723  CRECCAL INVESTMENTS LTD ADMINISTRATION OFFICE 12675 RUE SHERBROOKE  EST  BUREAU 126 MONTREAL, QC H1A 3W7 CANADA | S# 6932 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6932) CARREFOUR DE LA POINTE 12675 SHERBROOKE ST EAST POINTE-AUX-TREMBLES, QC | $540.38 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 724 CRESS, MICHAEL J. ADDRESS ON FILE | 58785 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 725 CRESS, MICHAEL J. ADDRESS ON FILE | 58900 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 726 CRETE CARRIER CORPORATION 400 NW 56TH STREET LINCOLN, NE 68528 | 55674 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 02/09/2003 PLUS AMENDMENTS | $0.00 |
| 727 CROCS , INC DANIEL HART, EXECUTIVE VICE PRESIDENT CHIEF LEGAL & ADMINISTRATIVE OFFICER CROCS, INC. 7747 EAST DRY CREEK PARKWAY NIWOT, CO 80503 | 55682 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 10/04/2009 | $0.00 |
| 728 CROCS, INC DANIEL HART, EXECUTIVE VICE PRESIDENT CHIEF LEGAL & ADMINISTRATIVE OFFICER CROCS, INC. 7747 EAST DRY CREEK PARKWAY NIWOT, CO 80503 | 55685; 55688 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 05/24/2012 | $0.00 |
| 729 CROCS, INC. DANIEL HART, EXECUTIVE VICE PRESIDENT CHIEF LEGAL & ADMINISTRATIVE OFFICER CROCS, INC. 7747 EAST DRY CREEK PARKWAY NIWOT, CO 80503 | 55692 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 10/04/2009 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 730 CROMBIE DEVELOPMENTS LIMITED 610 EAST RIVER ROAD SUITE 200 NEW GLASGOW, NS B2H 3S2 CANADA | S# 6927 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6927) HIGHLAND SQUARE 689 WESTVILLE RD NEW GLASGOW, NS | $657.30 |
| 731 CROMBIE DEVELOPMENTS LIMITED 610 EAST RIVER ROAD SUITE 200 NEW GLASGOW, NS B2H 3S2 CANADA | S# 7189 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7189) AVALON MALL 48 KENMOUNT ROAD ST. JOHN'S, NL | $2,855.35 |
| 732 CROMWELL SQUARE PARTNERS LP 230 MASON STREET C/O THE HB NITKIM GROUP GREENWICH, CT 06830 | S# 4433 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4433) CROMWELL SQUARE 51 SHUNPIKE RD # 02 CROMWELL, CT | $4,915.71 |
| 733 CROSS COUNTY NATIONAL ASSOCIATES LP 1603 LBJ FREEWAY SUITE 300 C/O REGIS REALTY PRIME LLC FARMERS BRANCH, TX 75234 | S# 2809 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2809) CROSS COUNTY MALL 700 BROADWAY AVE E MATTOON, IL | $2,605.00 |
| 734 CROSSROADS CENTER LLC PO BOX 442276 C/O KANZA PROPERTIES INC; ATTN: DON ZIMM LAWRENCE, KS 66044 | S# 1720 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1720) EFFINGHAM CROSSROADS 1302 AVENUE OF MID AMERICA EFFINGHAM, IL | $4,440.00 |
| 735 CROSSROADS JOINT VENTURE LLC 1311 MAMARONECK AVENUE C/O ACADIA REALTY TRUST WHITE PLAINS, NY 10605 | S# 5392 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5392) CROSSROADS SHOPPING PLAZA 387 TARRYTOWN ROAD WHITE PLAINS, NY | $12,586.63 |
| 736 CROWLEY CARIBBEAN LOGISTICS FREE TRADE ZONE 61 ROAD 165, KM 2.4, BUILDING 12 GUAYNABO, PR 0097 | 55706 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 09/30/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 737 | CROWLEY PUERTO RICO SERVICES, INC ATTN: MR. ROBERT C. CLAPP VICE PRESIDENT, PRICING/YIELD MANAGEMENT 9487 REGENCY SQUARE BLVD. JACKSONVILLE, FL 32225 | 55711 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICES AGREEMENT  DATED 09/01/2009 | $0.00 |
| 738 | CROWLEY 9487 REGENCY SQUARE BLVD.N. JACKSONVILLE, FL 32225 | 55701 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT VOLUME TRANSPORTATION AGREEMENT DATED 08/01/2015 | $0.00 |
| 739 | CROWN COMMERCIAL REAL ESTATE AND DEVELOPMENT INC 903 S BUTTERNUT CIRCLE FRANKFORT, IL 60423 | S# 1362 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1362) CHATHAM VILLAGE SQUARE 8552 S COTTAGE GROVE CHICAGO, IL | $18,768.74 |
| 740 | CROWN VAN LINES 4-4FL., NO.165, SEC.5., MIN SHENG E. RD. TAIPEI, TAIWAN | 39625 | COLLECTIVE BRANDS LOGISTICS, LIMITED | STORAGE FEE DATED 1/1/2017 | $0.00 |
| 741 | CRP II - MANATI LLC C/O THE SEMBLER COMPANY OF PUERTO RICO I BOX 110-PLAZOLETA LA CERAMICA/CARR PR-19 CAROLINA, PR 00986 | S# 1836 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #1836) MANATI PLAZA 10 CARR 149 MANATI, PR | $5,508.08 |
| 742 | CRUISE, CRAIG J. ADDRESS ON FILE | 59166 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 743 | CRYSTAL SHOPPING CENTER ASSOCIATES LLC C/O PASTER PROPERTIES 5320 WEST 23RD STREET SUITE 205 ST LOUIS PARK, MN 55416 | S# 471 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #471) CRYSTAL SC 143 WILLOW BEND CRYSTAL, MN | $11,340.77 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 744 | CSF CORP<br>1105 NORTH MARKET STREET SUITE 607<br>WILMINGTON, DE 19801 | 55716 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT LETTER OF CONSENT FOR VIETNAM  DATED 11/10/2011 | $0.00 |
| 745 | CSFB 2005-C1 COLUSA RETAIL LTD PARTNERSHIP<br>C/O LNR PARTNERS LLC<br>1601 WASHINGTON AVENUE SUITE 700<br>MIAMI BEACH, FL 33139 | S# 3338 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3338)<br>YUBA SUTTER MALL<br>1201J COLUSA AVE<br>YUBA CITY, CA | $5,304.50 |
| 746 | CSN LLC<br>PO BOX 639<br>ANDERSON, IN 46015 | S# 3773 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3773)<br>SOUTHTOWN CENTER<br>4346 SCATTERFIELD RD<br>ANDERSON, IN | $3,459.80 |
| 747 | CUGNET, SAMANTHA<br>ADDRESS ON FILE | 58971 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 748 | CUSHION TECHNOLOGIES LLC<br>207 C NORTH WASHINGTON AVENUE<br>MARSHAL, TX 75670 | 55721 | PAYLESS INC. | IP SETTLEMENT AGREEMENT PATENT LICENSE AND SETTLEMENT AGREEMENT  DATED 02/22/2008 | $0.00 |
| 749 | CUSHION TECHNOLOGIES LLC<br>207 C NORTH WASHINGTON AVENUE<br>MARSHALL, TX 75670 | 55723 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT PATENT LICENSE AND SETTLEMENT AGREEMENT  DATED 03/16/2007 | $0.00 |
| 750 | CUYAHOGA FALLS PTA COUNCIL<br>1840 7TH STREET<br>CUYAHOGA FALLS, OH 44221 | 55728 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 09/19/2014 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 751  CYBERCODERS<br>6591 IRVINE CENTER DRIVE #200<br>IRVINE, CA 92618 | 51605 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DIRECT HIRE SERVICES AGREEMENT DATED 4/27/2017 | $0.00 |
| 752  CYBERSOURCE CORPORATION<br>P.O. BOX 8999<br>SAN FRANCISCO, CA 94128-8999 | 55730 | PAYLESS SHOESOURCE, INC. | IT CONTRACT PAYMENT SOLUTIONS AGREEMENT DATED 05/03/2016 | $0.00 |
| 753  CYBERSOURCE CORPORATION<br>P.O. BOX 8999<br>SAN FRANSISCO, CA 94128 | 49327 | PAYLESS SHOESOURCE, INC. | CYBERSOURCE PAYMENT SOLUTIONS AGREEMENT DATED 5/3/2016 | $88,983.83 |
| 754  CYR, MARIE_LYNE<br>ADDRESS ON FILE | 58848 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 755  D.P AHUJA & CO PATENT & TM ATTORNEYS<br>14/2 PALM AVENUE<br>CALCUTTA, 700019<br>INDIA | 59256 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 756  D3 LUMBERTON LLC<br>3841 GREEN HILLS VILLAGE DRIVE SUITE 400<br>NASHVILLE, TN 37215 | S# 2597 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2597)<br>OFFICE DEPOT JC<br>5084 FAYETTEVILLE RD<br>LUMBERTON, NC | $4,434.17 |
| 757  DAB INVESTMENTS SOUTHPORT COMMONS LLC<br>7399 NORTH SHADELAND AVENUE<br>PMB#166<br>INDIANAPOLIS, IN 46205 | S# 1842 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1842)<br>SOUTHPORT COMMONS<br>4850 E SOUTHPORT RD<br>INDIANAPOLIS, IN | $5,566.67 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 758   DAGRADI, RONALD J. ADDRESS ON FILE | 58865 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 759   DAILY SERVICES 3024 WOODMAN DRIVE KETTERING, OH 45420 | 55738 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER TEMPORARY SERVICES AGREEMENT DATED 03/31/2015 | $0.00 |
| 760   DAMCO DISTRIBUTION SERVICES INC ACCOUNTS RECEIVABLE - 3N 9300 ARROWPOINT BLVD CHARLOTTE, NC 28273 | 55742 | PAYLESS INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 02/01/2017 | $0.00 |
| 761   DANIEL G. KAMIN SHOE STORES LLC PO BOX 10234 - OVERNIGHT: 490 S HIGHLAND C/O KAMIN REALTY COMPANY PITTSBURGH, PA 15232 | S# 901 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #901) 4926 CHRISTY BLVD SAINT LOUIS, MO | $2,321.45 |
| 762   DANIEL G. KAMIN SHOE STORES LLC PO BOX 10234 C/O KAMIN REALTY COMPANY PITTSBURGH, PA 15232 | S# 2300 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2300) 806 N CAGE BLVD PHARR, TX | $2,714.83 |
| 763   DANIEL R. CARMODY LIVING TRUST DATED 7/6/2017 1933 N. MOHAWK STREET DANIEL R. CARMODY TRUSTEE CHICAGO, IL 60614 | S# 217 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #217) 2573 SOUTH FERDON BLVD CRESTVIEW, FL | $4,587.31 |
| 764   DARTMOUTH CROSSING LIMITED C/O CENTRECORP MANAGEMENT SERVICES LIMIT 34 LOGIEALMOND CLOSE; DARTMOUTH CROSSING DARTMOUTH, NS B3B 0C8 CANADA | S# 7183 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7183) DARTMOUTH CROSSING 89 HECTOR GATE DARTMOUTH, NS | $1,916.20 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 765 DATAPIPE, INC.<br>10 EXCHANGE PLACE<br>12TH FLOOR<br>JERSEY CITY, NJ 07302 | 97046 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COLOCATION SERVICES SCHEDULE, DATED JUNE 15, 2017 | $0.00 |
| 766 DATAPIPE, INC.<br>10 EXCHANGE PLACE<br>12TH FLOOR<br>JERSEY CITY, NJ 07302 | 49308 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MANAGED HOSTING SERVICES SCHEDULE DATED 3/23/2017 | $0.00 |
| 767 DATAPIPE, INC.<br>10 EXCHANGE PLACE<br>12TH FLOOR<br>JERSEY CITY, NJ 07302 | 49305 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICES AGREEMENT DATED 3/23/2017 | $0.00 |
| 768 DATAPIPE, INC.<br>10 EXCHANGE PLACE<br>12TH FLOOR<br>JERSEY CITY, NJ 07302 | 49309 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM DATED 3/23/2017 | $0.00 |
| 769 DATAPIPE, INC.<br>10 EXCHANGE PLACE<br>12TH FLOOR<br>JERSEY CITY, NJ 07302 | 97047 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM DATED 6/15/2017 | $0.00 |
| 770 DAVID & YOUNG<br>ATTN: JESUS ARRIOLA<br>28 WEST 27TH STREET<br>NEW YORK, NY 10001 | 55385 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 03/27/2008 | $0.00 |
| 771 DAVID NESTOR<br>PO BOX 103<br>SANFORD, NC 27331 | S# 4883 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4883)<br>2901 S HORNER BLVD<br>SANFORD, NC | $4,182.84 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 772   DAVID, SHELLY<br>ADDRESS ON FILE | 58928 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 773   DAVIS, DEWAYNE<br>ADDRESS ON FILE | 58756 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 774   DAYTON HUDSON BRANDS<br>33 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN 55402 | 55390 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT TRADEMARK AGREEMENT AND CONSENT TO REGISTRATION AND USE OF MARKS DATED 03/25/1999 | $0.00 |
| 775   DAYTON MALL II LLC<br>180 EAST BROAD STREET 21ST FLOOR<br>C/O GLIMCHER PROPERTIES LIMITED PARTNERS<br>COLUMBUS, OH 43215 | S# 5626 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5626)<br>DAYTON MALL<br>2700 CENTERVILLE RD<br>DAYTON, OH | $4,100.00 |
| 776   DCK CONCESSIONS CANADA INC<br>9350 l'ESPLANADE<br>SUITE 222<br>MONTREAL, QC H2N 1V6<br>CANADA | 55395; 55398 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 03/04/2010 | $0.00 |
| 777   DDR DB SA VENTURES LP<br>3300 ENTERPRISE PARKWAY<br>C/O DEVELOPERS DIVERSIFIED; ATTN: EXECUT<br>BEACHWOOD, OH 44122 | S# 1036 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1036)<br>BANDERA POINTE<br>11321 BANDERA RD<br>SAN ANTONIO, TX | $9,681.47 |
| 778   DDR MIAMI AVENUE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPOR<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | S# 2 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2)<br>THE SHOPS AT MIDTOWN MIAMI<br>3401 N MIAMI AVE<br>MIAMI, FL | $11,841.89 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 779 DDR PALM VALLEY PAVILIONS LLC C/O DDR CORP; ATTN: EXECUTIVE VP-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 3650 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3650) PALM VALLEY PAVILLIONS 1428 N LITCHFIELD RD GOODYEAR, AZ | $10,023.41 |
| 780 DDR WARNER ROBINS LLC 3300 ENTERPRISE PARKWAY C/O DEVELOPERS DIVERSIFIED REALTY CORPOR BEACHWOOD, OH 44122 | S# 958 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #958) WARNER ROBINS PLACE 2724 WATSON BLVD WARNER ROBINS, GA | $4,063.09 |
| 781 DDR WINTER GARDEN LLC 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT - LEASING BEACHWOOD, OH 44122 | S# 216 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #216) WINTER GARDEN VILLAGE 3311 DANIELS RD WINTER GARDEN, FL | $10,117.03 |
| 782 DDRA TANASBOURNE TOWN CENTER LLC 3300 ENTERPRISE PARKWAY; ATTN: EXEC VICE C/O DEVELOPERS DIVERSIFIED REALTY CORP BEACHWOOD, OH 44122 | S# 5488 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5488) TANASBOURNE TOWN CENTER NORTH 18021 NW EVERGREEN PARKWAY BEAVERTON, OR | $6,299.91 |
| 783 DDRTC FAYETTE PAVILLION III & IV LLC 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP-LEASING BEACHWOOD, OH 44122 | S# 420 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #420) 150 PAVILLION PARKWAY FAYETTEVILLE, GA | $5,564.52 |
| 784 DE_SILVA, DILSHAN ADDRESS ON FILE | 58747 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 785 DEAN HEALTH PLAN, INC. PO BOX 56099 MADISON, WI 53705 | 51627 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 786 DEAN, CHERYL<br>ADDRESS ON FILE | 58946 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 787 DEB HIEDEMAN<br>3436 NW DAWDY DRIVE<br>TOPEKA, KS 66618 | 55403 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONSULTING SERVICE AGREEMENT DATED 01/21/2014 | $0.00 |
| 788 DEBAUN, LOREN<br>ADDRESS ON FILE | 58710 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 789 DEBAUN, LOREN<br>ADDRESS ON FILE | 58840 | PAYLESS INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 790 DEBAUN, LOREN<br>ADDRESS ON FILE | 58929 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 791 DECATUR ASSOCIATES LLC & 1085 NELSON LLC<br>PO BOX 856<br>ROCK HILL, NY 12775 | S# 4339 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4339)<br>3457 JEROME AVE<br>BRONX, NY | $14,104.11 |
| 792 DECKERS OUTDOOR CORPORATION<br>495 - A SOUTH FAIRVIEW AVENUE<br>GOLETA, CA 93117 | 55419 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT COEXISTENCE AGREEMENT  DATED 07/10/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 793  DECKERS OUTDOOR CORPORATION 495 A SOUTH FAIRVIEW AVENUE GOLETA, CA 93117 | 55427 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT CONTRATO DE COEXISTENCIA  DATED 07/10/2008 | $0.00 |
| 794  DECKERS OUTDOOR CORPORATION 495- A SOUTH FAIRVIEW AVENUE GOLETA, CA 93117 | 55423 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT COEXISTENCE AGREEMENT DATED 07/10/2008 | $0.00 |
| 795  DEER PARK STATION LIMITED PARTNERSHIP 3102 MAPLE AVENUE SUITE 500 DALLAS, TX 75201 | S# 2451 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2451) SPENCER AT EAST BLVD 9001 SPENCER HIGHWAY LA PORTE, TX | $8,867.88 |
| 796  DEE'S SUGARHOUSE CENTER LLC 777 EAST 2100 SOUTH SALT LAKE CITY, UT 84106 | S# 3757 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3757) SUGAR HOUSE 2274 S 1300 E STE G1 SALT LAKE CITY, UT | $9,680.29 |
| 797  DEFINO, LOUIS ADDRESS ON FILE | 59070 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 798  DEGRACE, TABITHA ADDRESS ON FILE | 58841 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 799  DELL SERVICE SALES PO BOX 22130 OAKLAND, CA 94623 | 55437 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ADOBE CREATIVE CLOUD LICENSES DATED 05/05/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 800 | DELTA DENTAL OF KANSAS, INC. COMPLIANCE OFFICER DELTA DENTAL OF KANSAS, INC. P.O. BOX 789769 WICHITA, KS 67278-9769 | 55450 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES SUBSCRIPTION AGREEMENT TO PROVIDE DENTAL BENEFITS DATED 01/01/2014 | $0.00 |
| 801 | DELTA, KLM, AIR FRANCE & ALITALIA 1030 DELTA BLVD., ATLANTA, GA 30320 | 55453 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CONFIDENTIAL CORPORATE INCENTIVE AGREEMENT DATED 08/01/2013 | $0.00 |
| 802 | DEMANDWARE INC 5 WALL STREET BURLINGTON, MA 01803 | 72208 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT | $129,243.36 |
| 803 | DEMAR LOGISTICS, INC 376 E. LIES RD CAROL STEAM, IL 60188 | 55455 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 06/08/2008 | $39,391.83 |
| 804 | DENH AND FUNG INVESTMENT LLC 3525 S CHICAGO STREET ATTN PRESIDENT SEATTLE, WA 98118 | S# 6467 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6467) 7807 EVERGREEN WAY EVERETT, WA | $4,733.29 |
| 805 | DENNON, JENNIFER J. ADDRESS ON FILE | 59036 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 806 | DENTEGRA INSURANCE COMPANY OF NEW ENGLAND 122 WATER STREET, SUITE 203 BOSTON, MA 02109 | 55459 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES NEW HAMPSHIRE OUTLINE OF COVERAGE ACKNOWLEDGEMENT OF RECEIPT DATED 04/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 807  DENTINGER, JENNIFER<br>ADDRESS ON FILE | 58973 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 808  DEOL, DILJEET<br>ADDRESS ON FILE | 58844 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 809  DERAS, LUIS E.<br>ADDRESS ON FILE | 58714 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 810  DESANTIS, VINCENT P.<br>ADDRESS ON FILE | 59041 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 811  DESERT PALMS HOLDING LLC<br>1707 E HIGHLAND SUITE 100<br>C/O KITCHELL DEVELOPMENT COMPANY<br>PHOENIX, AZ 85016 | S# 1213 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1213)<br>DESERT PALMS POWER CENTRE<br>3833 E THOMAS RD<br>PHOENIX, AZ | $3,601.50 |
| 812  DESLOGES, STEPHANE<br>ADDRESS ON FILE | 58899 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 813  DESTIN LAND COMPANY L.L.C.<br>2665 S BAYSHORE DR SUITE 605B<br>C/O ROSEN ASSOCIATES<br>MIAMI, FL 33133 | S# 4274 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4274)<br>ISLAND PALM SHOPS<br>16055 EMERALD COAST PKWY<br>DESTIN, FL | $4,399.05 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 814 DETZLER, RACHEL<br>ADDRESS ON FILE | 59152 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 815 DEVELOPER OF MISSISSIPPI INC.<br>C/O KELLIE HOLDER<br>1407A HARPER RD<br>CORINTH, MS 38834 | S# 328 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #328)<br>EAST TOWN SC<br>2013 HIGHWAY 72 E<br>CORINTH, MS | $2,000.00 |
| 816 DEVELOPMENT DIMENSIONS INTERNATIONAL<br>1225 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017 | 51643 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT AND ORIGINAL SERVICE AGREEMENT DATED 01/30/2008 | $0.00 |
| 817 DEVELOPMENT DIMENSIONS INTERNATIONAL<br>1225 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017 | 51642 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO AGREEMENT DATED 08/20/2013 | $2,422.50 |
| 818 DEVILLE DEVELOPMENTS LLC<br>3951 CONVENIENCE CIRCLE N.W.<br>SUITE 301<br>CANTON, OH 44718 | S# 6242 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6242)<br>4515 W TUSCARAWAS BLVD<br>CANTON, OH | $2,800.00 |
| 819 DEWITT, MELANIE<br>ADDRESS ON FILE | 58749 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 820 DEWITT, MELANIE<br>ADDRESS ON FILE | 58940 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 821 DEZINE NEWS INC<br>JAMES DAVID WAGNER, PRESIDENT/CEO<br>DEZINE NEWS, INC.<br>4300 MACARTHUR AVE.<br>#265<br>DALLAS, TX 75209 | 55490; 55493 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ACCESSORIES MASTER PURCHASE AGREEMENT DATED 12/06/2007 | $0.00 |
| 822 DGPOM MASTER TENANT LLC - C/O<br>REDICO MANAGEMENT INC<br>ONE TOWNE SQUARE SUITE 1600<br>ATTN: SVP OPERATIONS<br>SOUTHFIELD, MI 48076 | S# 4396 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4396)<br>THE GATEWAY AT DETROIT<br>1371 WEST 8 MILE RD<br>HIGHLAND PARK, MI | $17,414.12 |
| 823 DIAZ, IVAN<br>ADDRESS ON FILE | 58859; 58873 | PAYLESS INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 824 DIBANG SHOES CO., LTD.<br>DIBANG INDUSTRIAL PARK<br>CHINA SHOE CITY INDUSTRIAL ZONE<br>SHUANGYU<br>LUCHENG<br>WENZHOU<br>ZHEJIANG,<br>CHINA | 55511; 55513 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 825 DIBANG SHOES CO., LTD.<br>DIBANG INDUSTRIAL PARK<br>CHINA SHOE CITY INDUSTRIAL ZONE<br>SHUANGYU<br>LUCHENG<br>WENZHOU. ZHEJIANG,<br>CHINA | 55526; 55531; 55534;<br>55540; 55543 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 826 DIBANG SHOES CO., LTD.<br>DIBANG INDUSTRIAL PARK<br>CHINA SHOES CITY INDUSTRIAL PARK<br>SHUANGYU<br>LUCHENG<br>WENZHOU<br>ZHEJIANG,<br>CHINA | 55518; 55520 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 827 DIEDEL, DAVID<br>ADDRESS ON FILE | 59086 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 828 DIEDEL, DAVID<br>ADDRESS ON FILE | 59023 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 829 DIEDEL, DAVID<br>ADDRESS ON FILE | 59175 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 830 DIMARCO BAYTOWNE ASSOCIATES LLC<br>C/O BALDWIN REAL ESTATE CORPORATION<br>1950 BRIGHTGON HENRIETTA TOWN LINE ROAD<br>ROCHESTER, NY 14623 | S# 6570 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6570)<br>BAYTOWNE PLAZA<br>1900 EMPIRE BLVD<br>WEBSTER, NY | $0.00 |
| 831 DIPIETRO, SUSAN<br>ADDRESS ON FILE | 58750 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 832 DISABILITY RESOURCE ASSOCIATION<br>130 BRANDON WALLACE WAY<br>FETUS, MO 63028 | 55554 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 12/03/2015 | $0.00 |
| 833 DISCOUNT SHOES HAWAII, INC<br>46-028 KAWA STREET<br>KANEOHE, HI 96744 | 55563 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 06/19/1992 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 834 DISCOVER FINANCIAL SERVICES 2500 LAKE COOK ROAD RIVERWOODS, IL 60015 | 55574; 55575; 55579 | EASTBOROUGH, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT NEW MERCHANT SERVICES AGREEMENT  DATED 10/16/2009 | $0.00 |
| 835 DISCOVER FINANCIAL SERVICES 2500 LAKE COOK ROAD, RIVERWOODS,, IL 60015 | 55568 | PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT MERCHANT SERVICE AGREEMENT  DATED 09/09/2009 | $0.00 |
| 836 DISCOVERY HARBOUR SHOPPING CENTER LTD. SUITE 406 - 4190 LOUGHEED HIGHWAY BURNABY, BC V5C 6A8 CANADA | S# 6916 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6916) DISCOVERY HARBOUR CENTRE 160 1436 ISLAND HWY CAMPBELL RIVER, BC | $1,114.98 |
| 837 DISLI, VESSICA ADDRESS ON FILE | 58753 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 838 DISNEY CONSUMER PRODUCTS 500 S.BUENA VISTA ST BURBANK, CA 91521 | 55581 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/21/2011 | $175,126.80 |
| 839 DISNEY CONSUMER PRODUCTS, INC 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72293 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 840 DISNEY CONSUMER PRODUCTS, INC 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72299 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT TO TRANSFER LICENSE, EXTENDED END DATE, AND NOT ADDITIONAL ADVANCES. | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 841 DISNEY CONSUMER PRODUCTS, INC 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 55587 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 11TH AMENDMENT TO THE LICENSE AGREEMENT DATED 10/15/2010 | $0.00 |
| 842 DISNEY CONSUMER PRODUCTS, INC 500 S. BUENA VISTA ST., BURBANK, CA 91521 | 55593 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT 1ST AMENDMENT TO THE STANDARD TERMS AND CONDITIONS  DATED 10/15/2010 | $0.00 |
| 843 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72303 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISNEY CONSUMER PRODUCTS, INC. REFERENCE PACKET REFERENCE PACKET IS PART OF THE FULL LICENSING AGREEMENT | $0.00 |
| 844 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72301 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FIRST AMENDMENT TO THE STANDARD TERMS AND CONDITIONS DATED NOVEMBER 15, 2016 | $0.00 |
| 845 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72291; 72308 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 846 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72306 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT REMOVING LICENSE TO USE THE POWER RANGERS PROPERTY | $0.00 |
| 847 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72304 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT; CONSENT TO TRANSFER LICENSE | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 848 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72295 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE TO TRANSFER | $0.00 |
| 849 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 55597 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT CONSUMER PRODUCTS LICENSE DATED 10/15/2010 PLUS AMENDMENTS | $0.00 |
| 850 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 55601 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT STANDARD TERMS AND CONDITIONS DATED 11/15/2016 PLUS AMENDMENTS | $0.00 |
| 851 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72302 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SCHEDULE TO LICENSE AGREEMENT | $0.00 |
| 852 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72307 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SCHEDULE TO LICENSE AGREEMENT SCHEDULE INCORPORATES THE STANDARD TERMS OF 11/15/16 | $0.00 |
| 853 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST. BURBANK, CA 91521 | 72305 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SCHEDULE TO LICENSE AGREEMENT SCHEDULE IS INCLUDED AS PART OF THE FULL LICENSING AGREEMENT | $0.00 |
| 854 DISNEY CONSUMER PRODUCTS, INC. 500 S. BUENA VISTA ST., BURBANK, CA 91521 | 72288 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT TO CLARIFY THE EFFECTIVE DATE, END DATE, AND QUALIFIED TERRITORIES IN THE AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 855 DISNEY CONSUMER PRODUCTS, INC.<br>500 S.BUENA VISTA ST<br>BURBANK, CA 91521 | 97049 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO THE LICENSE AGREEMENT DATED 12/13/2016 | $0.00 |
| 856 DISTINCTIVE MEETINGS, INC.<br>15020 W. 117TH STREET<br>OLATHE, KS 66042 | 55606 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT EVENT MANAGEMENT AGREEMENT DATED 03/31/2016 | $0.00 |
| 857 DISTRICT SCHOOL BOARD OF PASCO COUNTY<br>7227 LAND O' LAKES BOULEVARD<br>LAND O'LAKES, FL 34638 | 55611 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/14/2013 | $0.00 |
| 858 DISTRICT SCHOOL BOARD OF PASCO COUNTY<br>7227 LAND O'LAKES BOULEVARD<br>LAND O'LAKES, FL 34638 | 55614 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/04/2013 | $0.00 |
| 859 DLA PIPER HONG KONG<br>17TH FLOOR, EDINBURGH TOWER, THE LANDMARK 15 QUEEN'S ROAD CENTRAL<br>HONG KONG,<br>HONG KONG | 59257 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 860 DMBGROUP, LLC<br>1401 SHOAL CREEK<br>STE 250<br>HIGHLAND VILLAGE, TX 75077 | 55617 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT EXHIBIT A ORDER SCHEDULE DATED 06/10/2015 | $0.00 |
| 861 DOMNERN SOMGIAT & BOONMA LAW OFFICE LTD. (DS&B)<br>719 SI PHRAYA ROAD, BANGRAK<br>BANGKOK, 10500<br>THAILAND | 59258 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 862 DONAHUE & PARTNERS 5 TIMES SQUARE NEW YORK, NY 10036 | 67882; 67884; 67886; 67887; 67892; 67895; 67900; 67902; 67905; 67908; 67911; 67913; 67915; 68011; 68012; 68013; 68014; 68015; 68016; 68017; 68018; 68019; 68020; 68021; 68022; 68023; 68024; 68025; 68026 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | LEGAL SERVICE AGREEMENT DATED 11/4/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 863 DONAHUE & PARTNERS<br>5 TIMES SQUARE<br>NEW YORK, NY 10036 | 67981; 67983; 67984; 67985; 67986; 67987; 67988; 67989; 67990; 67991; 67992; 67993; 67994; 67995; 67996; 67997; 67998; 67999; 68000; 68001; 68002; 68003; 68004; 68005; 68006; 68007; 68008; 68009; 68010 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | LEGAL SERVICE AGREEMENT DATED 12/9/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 864 DONAHUE & PARTNERS 5 TIMES SQUARE NEW YORK, NY 10036 | 67923; 67925; 67927; 67929; 67931; 67932; 67935; 67937; 67939; 67941; 67942; 67944; 67946; 67949; 67951; 67952; 67954; 67955; 67957; 67959; 67964; 67966; 67968; 67970; 67972; 67974; 67976; 67977; 67979 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | LEGAL SERVICE AGREEMENT DATED 7/7/2016 | $0.00 |
| 865 DONAHUE SCHRIBER REALTY GROUP L.P. 200 E. BAKER STREET SUITE 100 ATTN:  ASSET MANAGEMENT COSTA MESA, CA 92626 | S# 4333 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4333) COUNTRYSIDE MARKETPLACE 30230 HAUN RD MENIFEE, CA | $9,170.09 |
| 866 DONAHUE SCHRIBER REALTY GROUP L.P. 3501 DEL PASO ROAD SUITE #100 SACRAMENTO, CA 95835 | S# 5636 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5636) NATOMAS MARKETPLACE 3651 TRUXEL RD SACRAMENTO, CA | $8,372.98 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 867 | DONAHUE SCHRIBER REALTY GROUP LP 3501 DEL PASO ROAD SUITE #100 SACRAMENTO, CA 95835 | S# 1173 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1173) ROSEVILLE CENTER 1921 DOUGLAS BLVD ROSEVILLE, CA | $8,788.67 |
| 868 | DONAHUE SCHRIBER 3501 DEL PASO ROAD SUITE 100 SACRAMENTO, CA 95835 | S# 5625 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5625) 7601 LAGUNA BLVD #140 ELK GROVE, CA | $11,473.69 |
| 869 | DONDE LLC AND NUGGET MALL LLC 115 N 85TH STREET SUITE 202 PMB 48 DBA LOVELESS TOLLEFSON PROPERTIES SEATTLE, WA 98103 | S# 5535 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5535) NUGGET MALL 8745 GLACIER HWY JUNEAU, AK | $3,674.79 |
| 870 | DONGGUAN GUANGLING LEATHER CO., LTD. THE 2ND FANMO RAOD SHIMEI COMMUNITY WANJIANG DISTRICT DONGGUAN GUANGDONG, CHINA | 55619; 55622; 55625 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/23/2017 | $0.00 |
| 871 | DONGGUAN GUANGLING LEATHER CO., LTD. THE 2ND FANMO ROAD SHIMEI COMMUNITY WANJIANG DISTRICT DONGGUAN GUANGDONG, CHINA | 55628; 55633 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/23/2017 | $0.00 |
| 872 | DONGGUAN MAYNALISA FOOTWEAR CO., LTD. NO. 1 JINSHUN ROAD 2ND INDUSTRIAL ZONE HUANGANG VILLAGE HOE JIE TOWN DONG GUAN CITY GUANGDONG, CHINA | 55657; 55658 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 873 DONGGUAN MAYNALISA FOOTWEAR CO., LTD. NO. 1, HUJING ROAD HOU JIE TOWN DONG GUAN CITY GUANGDONG, CHINA | 55638; 55642 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 874 DONGGUAN MAYNALISA FOOTWEAR CO., LTD. NO. 1, HUJING ROAD HOU JIE TOWN DONG GUAN CITY GUANGDONG, CHINA | 55645; 55649; 55653 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 875 DONGGUAN O'LISA FOOTWEAR CO., LTD. NO. 1 HUJING ROAD HOU JIE TOWN DONG GUAN CITY GUANDONG, CHINA | 55700; 55703 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 876 DONGGUAN O'LISA FOOTWEAR CO., LTD. NO. 1 HUJING ROAD HOU JIE TOWN DONG GUAN CITY GUANGDONG, CHINA | 55683; 55687; 55691; 55694; 55696 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 877 DONGGUAN O'LISA FOOTWEAR CO., LTD. NO. 1, HUJING ROAD HOU JIE TOWN DONG GUAN CITY GUANGDONG, CHINA | 55662; 55663 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 878 DONGGUAN O'LISA FOOTWEAR CO., LTD. NO. 1, HUJING ROAD HOU JIE TOWN DONG GUAN CITY GUANGDONG, CHINA | 55671; 55675; 55679 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 879 DONGGUAN O'LISA FOOTWEAR CO., LTD. NO. 1, HUJING ROAD, HOU JIE TOWN, DONG GUA CITY GUANGDONG, CHINA | 55667 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 880 DONGGUAN PANHONG FOOTWEAR CO., LTD SHATANGZAI MANAGEMENT INDUSTRIAL XINTANG VILLAGE, HOUJIE TOWN, DONGGUAN CITY, GUANDONG, CHINA | 55707; 55709; 55713; 55717; 55718 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/23/2017 | $0.00 |
| 881 DONGGUAN U-SHOW SHES CO., LTD. NO. 2 CAI YUN EAST ROAD LIAO XIA VILLAGE HOU JIE TOWN DONG GUAN CITY GUANG DONG PROVINCE, CHINA | 55722 | COLLECTIVE BRANDS LOGISTICS, LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 882 DONGGUAN U-SHOW SHOES CO., LTD. NO. 2 CAI YUN EAST ROAD LIAO XIA VILLAGE HOU JIE TOWN DONG GUAN CITY GUANG DONG PROVINCE, CHINA | 55741 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 883 DONGGUAN U-SHOW SHOES CO., LTD. NO. 2. CAI YUN EAST ROAD LIAO XIA VILLAGE HOU JIE TOWN DONG GAUN CITY GUANG DONG PROVINCE, CHINA | 55760; 55762 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 884 DONGGUAN U-SHOW SHOES CO., LTD. NO.2, CAI YUN EAST ROAD LIAO XIA VILLAGE, HOU JIE TOWN DONG GUAN CITY, GUANG DONG PROVINCE, CHINA | 55732; 55735 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 885 | DONGGUAN U-SHOW SHOES CO., LTD. NO.2, CAI YUN EAST ROAD LIAO XIA VILLAGE, HOU JIE TOWN DONG GUAN CITY, GUANG DONG PROVINCE, CHINA | 55748; 55752; 55756 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 886 | DONGYANG LUOSHAN LEISURE PRODUCTS CO., LTD GANTANG VILLAGE, QIANXIANG TOWN DONGYANG CITY ZHEJIANG PROVINCE, CHINA | 55766; 55770 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 08/03/2016 | $0.00 |
| 887 | DONGYANG LUOSHAN LEISURE PRODUCTS CO., LTD GANTANG VILLAGE, QIANXIANG TOWN, DONGYANG CITY DONGYANG CITY ZHEJIANG PROVINCE ZHEJIANG PROVINCE, CHINA | 55774 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 08/03/2016 | $0.00 |
| 888 | DONGYANG LUOSHAN LEISURE PRODUCTS CO., LTD. GANTANG VILLAGE, QIANXIANG TOWN DONGYANG CITY ZHEJIANG PROVINCE, CHINA | 55367; 55776 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 08/03/2016 | $0.00 |
| 889 | DONGYI SHOES (SUZHOU) CO., LTD. NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU, ZHE JIANG, CHINA | 55370; 55373 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 890 | DONGYI SHOES (SUZHOU) CO., LTD. NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU, ZHE JIANG, CHINA | 55380; 55382; 55387 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 891 DONGYI SHOES CO., LTD. NO. 24 AREA OF CHINA SHEOS CAPITAL WENZHOU ZHE JIANG, CHINA | 55399; 55401 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 892 DONGYI SHOES CO., LTD. NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU ZHE JIANG, CHINA | 55417; 55421 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 893 DONGYI SHOES CO., LTD. NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU ZHE JIANG, CHINA | 55394 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 894 DONGYI SHOES CO., LTD. NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU, ZHE JIANG, CHINA | 55405; 55408; 55412 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 895 DONGYI SHOES CO., LTD. NO. 24 AREA OF CHINA SHOES CAPITAL, WENZHOU ZHE JIANG, CHINA | 55389 | COLLECTIVE BRANDS LOGISTICS, LIMITED | CUSTOMER AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 896 DONGYI SHOES CO., LTD., NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU ZHE JIANG, CHINA | 55428 | COLLECTIVE BRANDS LOGISTICS, LIMITED | VENDOR AGREEMENT SOURCE AGREEMENT DATED 03/15/2016 | $0.00 |
| 897 DONGYI SHOES CO., LTD.,. NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU ZHE JIANG, CHINA | 55432 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 898  DONOHOO, ROBERT C. ADDRESS ON FILE | 59025 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 899  DONOVAN, DARLENE ADDRESS ON FILE | 58740 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 900  DONOVAN, DARLENE ADDRESS ON FILE | 58942 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 901  DONYGI SHOES CO., LTD. NO. 24 AREA OF CHINA SHOES CAPITAL WENZHOU, ZHE JIANG, CHINA | 55447; 55451 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 902  DOOZER (FUJIAN) SHOES CO., LTD. YANGDAI INDUSRY AREA CHENDAI JINJIANG FUJIAN, CHINA | 55457 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 903  DOOZER (FUJIAN) SHOES CO., LTD. YANGDAI INDUSTRY AREA CHENDAI JINJIANG FUJIAN, CHINA | 55461; 55466 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 904  DOOZER SHOES CO., LTD. YANGDAI INDUSTRY AREA CHENDAI FUJIAN, CHINA | 55471; 55475; 55477; 55481; 55484 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 905 | DOOZER(FUJIAN) SHOES CO, LTD YANGDAI INDUSTRY AREA CHENDAI JINJIAN, CHINA | 55488; 55492 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 906 | DOOZER(FUJIAN) SHOES CO., LTD YANGDAI INDUSTRY AREA CHENDAI JINJIAN, CHINA | 55496; 55500; 55503 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 907 | DORAL HOLDINGS LIMITED AND 430635 ONTARIO INC SUITE GG1 THE SEAWAY MALL 800 NIAGARA STREET NORTH WELLAND, ON L3C 5Z4 CANADA | S# 5957 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5957) SEAWAY MALL 800 NIAGARA STREET WELLAND, ON | $0.00 |
| 908 | DORVAL PROPERTY CORPORATION 352 AVENUE DORVAL SUITE 208 C/O STRATHALLEN PROPERTY MANAGEMENT OFFI DORVAL, QC H9S 3H8 CANADA | S# 5923 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5923) LES JARDINS DORVAL 372 AVE DORVAL DORVAL, QC | $0.00 |
| 909 | D'ORVILLIERS, KAYCIE M. ADDRESS ON FILE | 59176 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 910 | DOSSO, KARMA ADDRESS ON FILE | 59058 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 911 | DOUGLASS, STEVEN J. ADDRESS ON FILE | 59022 | PAYLESS SHOESOURCE, INC. | SERVICE AGREEMENT RETIREMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 912 DOWNTOWN WOODINVILLE L.L.C.<br>2608 SECOND AVENUE #100<br>C/O TRF PACIFIC LLC<br>SEATTLE, WA 98121 | S# 2526 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2526)<br>13930 NE 178TH PLACE<br>SUITE 102<br>WOODINVILLE, WA | $9,237.27 |
| 913 DPL ENERGY RESOURCES, INC<br>1065 WOODMAN DRIVE<br>DAYTON, OH 45432 | 55515 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT MERCANTILE CUSTOMER GENERATION SUPPLY AGREEMENT DATED 10/02/2012 PLUS AMENDMENTS | $0.00 |
| 914 DPL ENERGY RESOURCES, INC.<br>1065 WOODMAN DRIVE<br>DAYTON, OH 45432 | 55523 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MERCANTILE AGREEMENT DATED 10/2/2012 | $0.00 |
| 915 DPL ENERGY RESOURCES, INC.<br>1065 WOODSMAN DRIVE<br>DAYTON, OH 45432 | 55519 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT CONFIRMATION AGREEMENT DATED 10/14/2014 | $0.00 |
| 916 DPL ENERGY<br>1065 WOODMAN DRIVE<br>DAYTON, OH 45432 | 55510 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT  CONFIRMATION (DUPLICATE) DATED 08/05/2015 | $0.00 |
| 917 DPL ENERGY<br>1065 WOODMAN DRIVE<br>DAYTON, OH 45432 | 55507 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AGREEMENT DATED 10/01/2012 | $0.00 |
| 918 DRAGON EYES HONG KONG LIMITED<br>ATTN: KAREN WONG/HELEN CHEN<br>3 SALISBURY ROAD<br>TST KOWLOON<br>ROOM 905 STAR HOUSE<br>HONG KONG SAR,<br>CHINA | 55528 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 09/03/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 919 DREAMWORKS ANIMATION LICENSING, LLC ATTENTION: CONSUMER PRODUCTS DIVISION 1000 FLOWER STREET GLENDALE, CA 91201 | 55532 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MERCHANDISE LICENSE AGREEMENT DATED 01/01/2016 | $117,450.07 |
| 920 DRESS FOR SUCCESS 5001 BAUM BLVD. SUITE 550 PITTSBURGH, PA 15213 | 55536 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/30/2016 | $0.00 |
| 921 DUBAS, SUSAN ADDRESS ON FILE | 58950 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 922 DUCHARME, MCMILLEN & ASSOCIATES, INC. 6610 MUTUAL DRIVE FORT WAYNE, IN 46825 | 55539 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PROFESSIONAL SERVICES AGREEMENT DATED 12/08/2016 | $1,694.70 |
| 923 DUCHARMIE, MCMILLEN & ASSOCIATES, INC. 828 S. HARRISON STREET SUITE 650 FORT WAYNE, IN 46802 | 55544 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PROFESSIONAL SERVICES AGREEMENT DATED 01/18/2017 | $0.00 |
| 924 DUFFERIN MALL HOLDINGS INC C/O PRIMARIS MANAGEMENT INC 1 ADELAIDE STREET EAST SUITE 900 PO BOX TORONTO, ON M5C 2V9 CANADA | S# 5801 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5801) DUFFERIN MALL 900 DUFFERIN ST TORONTO, ON | $2,888.41 |
| 925 DUNHAM, SHERRY ADDRESS ON FILE | 59154 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 926 DURGA LLC<br>11320 CHESTER ROAD<br>CINCINNATI, OH 45246 | S# 645 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #645)<br>CHERRYLAND CENTER<br>1708 S GARFIELD<br>TRAVERSE CITY, MI | $2,484.00 |
| 927 DURHAM HOLDINGS LIMITED<br>C/O RIOCAN RE INVESTMENT TRUST;<br>RIOCAN Y<br>2300 YONGE STREET SUITE 500; PO BOX 2386<br>TORONTO, ON M4P 1E4<br>CANADA | S# 5950 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5950)<br>DURHAM CENTRE<br>40 KINGSTON RD E<br>AJAX, ON | $3,326.43 |
| 928 DURKEE DRAYAGE COMPANY<br>3655 COLLINS AVE<br>RICHMOND, CA 94806 | 55547 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/14/2016 | $42,078.35 |
| 929 DUSCIO, LISA<br>ADDRESS ON FILE | 59157 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 930 DYNAMEX INC<br>5429 LBJ FREEWAY<br>DALLAS, TX 75240 | 55553 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 09/14/2008 | $30,802.08 |
| 931 DYNAMEX OPERATIONS EAST, LLC<br>5429 LBJ FREEWAY, SUITE 1000<br>DALLAS, TX 75240 | 55555 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 03/23/2014 | $0.00 |
| 932 DYNAMIC ASSETS LIMITED<br>601 PRINCE'S BUILDING<br>CHATER ROAD<br>CENTRAL,<br>HONG KONG | 42840 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 933 DYNAMIC ASSETS LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55558 | SHOE SOURCING, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT  DATED 04/25/2000 | $0.00 |
| 934 DYNAMIC ASSETS LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55561 | COLLECTIVE BRANDS LOGISTICS, LIMITED | LEASE: BUILDING AND LAND SUBLEASE AGREEMENT DATED 05/01/2008 | $0.00 |
| 935 DYNAMIC ASSETS LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55565 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSING AGREEMENT DATED 07/01/2002 | $0.00 |
| 936 DYNAMIC ASSETS LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55570 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT  DATED 02/01/2003 | $0.00 |
| 937 DYNAMIC ASSETS LIMITED SUITE 2112A 21/F EXCHANGE TOWER 33 WANG CHIU ROAD KOWLOON BAY, HONG KONG | 55573 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT  DATED 10/15/1999 | $0.00 |
| 938 DYNASTY FOOTWEAR 800 N SEPULVDA BLVD EL SEGUNDO, CA 90245 | 55578 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 939  DYNASTY FOOTWEAR<br>800 N SEPULVEDA BLVD<br>EL SEGUNDO, CA 90245 | 55580 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND GENERAL RELEASE  DATED 04/11/1998 | $0.00 |
| 940  DYNASTY FOOTWEAR-SANTANA SHOES<br>800 N SEPULVEDA BLVD<br>EL SEGUNDO, CA 90245-2702 | 55584 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER CHANGES TO PURCHASE ORDER LETTER DATED 01/02/2002 | $0.00 |
| 941  DYSON, SUZANNE<br>ADDRESS ON FILE | 58953 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 942  E&N SPENO PROPERTIES<br>1142 WINCHESTER BLVD<br>SAN JOSE, CA 95128 | S# 1008 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1008)<br>781 W HAMILTON AVE<br>CAMPBELL, CA | $30,533.95 |
| 943  E. S. ORIGINALS INC<br>450 W. 33RD<br>NEW YORK, NY 10001 | 55599 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 944  E.S. ORIGINALS INC<br>450 W 33RD<br>NEW YORK, NY 10001 | 55610 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 945  E.S. ORIGINALS<br>450 W 33RD<br>NEW YORK, NY 10001 | 55603 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 946 E.S. ORIGINALS<br>450 W 33RD<br>NEW YORK, NY 10001 | 55607 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 04/09/2002 | $0.00 |
| 947 E.S. ORIGINALS, INC.<br>450 WEST 33RD STREET<br>ATTN: EDDIE ESSES<br>NEW YORK, NY 10001 | 55616 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 01/26/2004 | $0.00 |
| 948 E.S. ORIGINALS, INC.<br>C/O EDDIE ESSES<br>450 WEST 33RD STREET<br>NEW YORK, NY 10001 | 54998 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 01/26/2004 | $1,091,880.61 |
| 949 EAGLE EXPRESS, INC<br>7449 SHIPLEY AVENUE<br>HARMANS, MD 21077 | 55618 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 06/10/2012 | $0.00 |
| 950 EAGLE FREIGHT & BROKARAGE SERVICE LTD<br>8 BRASIL STREET<br>CASTREES,<br>ST. LUCIA | 55623 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT BROKERAGE - POOL POINT AGREEMENT DATED 06/01/2015 | $0.00 |
| 951 EAGLE FREIGHT & BROKARAGE SERVICE LTD<br>8 BRASIL STREET<br>CASTREES,<br>ST. LUCIA | 55626 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BROKERAGE-POOL POINT AGREEMENT DATED 06/01/2015 | $0.00 |
| 952 EAGLE ROCK HOLDINGS LLC<br>PO BOX 2393<br>C/O FLORIDA COMMERCIAL ENTERPRISES LLC<br>STUART, FL 34995 | S# 326 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #326)<br>SHOPPES AT MARKET PLACE<br>4203 SE FEDERAL HWY<br>STUART, FL | $5,363.47 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 953 EAN SERVICES, LLC ATTN: GENERAL COUNSEL 600 CORPORATE PARK DRIVE ST. LOUIS, MO 63105 | 92661 | PAYLESS SHOESOURCE WORLDWIDE, INC. | RENTAL CAR AGREEMENT | $0.00 |
| 954 EASTBOROUGH, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 55630 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 03/03/1999 | $0.00 |
| 955 EASTBOROUGH, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 55637 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AND ROYALTY AGREEMENT DATED 07/01/2000 | $0.00 |
| 956 EASTBOROUGH, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 55640 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2000 | $0.00 |
| 957 EASTBOROUGH, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 55643 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 958 EASTBOROUGH, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42841 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 959 EASTGATE SQUARE GP INC C/O BENTALL KENNEDY (CANADA) LP 65 PORT STREET EAST UNIT 110 MISSISSAUGA, ON L5G 4V3 CANADA | S# 5817 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5817) EASTGATE SQUARE 75 CENTENNIAL PKWY NORTH STONEY CREEK, ON | $2,256.32 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 960 EASTMAN FOOTWAER CORP. 34 WEST 33RD STREET, FLOOR 9 SOUTH NEW YORK, NY 10001 | 55648 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 05/01/2013 | $0.00 |
| 961 EASTMAN FOOTWEAR CORP. 34 W. 33RD STREET, FLOOR 9 SOUTH NEW YORK, NY 10001 | 55650 | SHOE SOURCING, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 05/14/2001 | $0.00 |
| 962 EASTMAN FOOTWEAR CORP. 34 WEST 33RD STREET, FLOOR 9 SOUTH NEW YORK, NY 10001 | 55654 | PAYLESS SHOESOURCE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 07/08/1997 | $0.00 |
| 963 EASTMAN FOOTWEAR CORP. 34 WEST 33RD STREET, FLOOR 9 SOUTH NEW YORK, NY 10001 | 55660 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE ORDER TERMS DATED 01/10/2002 | $0.00 |
| 964 EASTMAN FOOTWEAR CORP., C/O MAX MIZRAHI EASTMAN FOOTWEAR CORPORATION 34 WEST 33RD STREET, FLOOR 9-S NEW YORK, NY 10001 | 55665 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/01/2009 | $0.00 |
| 965 EASTPORT PLAZA SHOPPING CENTER L.P. 200 S. LOS ROBLES AVENUE SUITE 510 PASADENA, CA 91101 | S# 3938 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3938) EASTPORT PLAZA 4124 SE 82ND AVENUE PORTLAND, OR | $5,690.84 |
| 966 EBIX INC., BPO DIVISION 151 N. LYON AVENUE, HEMET,, CA 92543 | 55669 | PAYLESS INC. | SERVICE CONTRACT DATA MANAGEMENT SERVICES AGREEMENT  DATED 02/01/2012 | $4,515.39 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 967 ECOVA, INC. (F/K/A  ADVANTAGE IQ, INC.) 1313 N. ATLANTIC ST. 5TH FLOOR SPOKANE, WA 99201 | 55673 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICE AGREEMENT DATED 12/22/2009 PLUS AMENDMENTS | $74,879.00 |
| 968 ECOVA, INC. (F/K/A ADVANTAGE IQ, INC.) 1313 N. ATLANTIC ST. 5TH FLOOR SPOKANE, WA 99201 | 55676 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT TO MASTER SERVICES AGREEMENT  DATED 12/22/2011 | $0.00 |
| 969 ED RIKE PLUMBING P.O. BOX 519 LEWISBURG, OH 45338 | 55681 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT FIXED PRICE AGREEMENT DATED 03/09/2016 | $0.00 |
| 970 EDDIE BAUER LLC- ATTN: MISTY NAHOOPII 10401 NE 8TH STREET SUITE 500 BELLEVUE, WA 9804 | 55686 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 04/08/2016 | $0.00 |
| 971 EDENS LIMITED PARTNERSHIP C/O MARKET AT LAKE HOUSTON PO BOX 528 COLUMBIA, SC 29202 | S# 3060 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3060) THE MARKET AT LAKE HOUSTON 7405 FM 1960 EAST 202 ATASCOCITA, TX | $7,519.57 |
| 972 EDWARD AND MARGARET L. MUNOZ P.O. BOX 850 GALLUP, NM 87301 | S# 3588 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3588) 819 U.S. 491 GALLUP, NM | $3,200.00 |
| 973 EDWARDS, JANNA ADDRESS ON FILE | 58662 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 974 EES FACILITY SERVICES<br>17 CRESTON AVE<br>DAYTON, OH 45404 | 55689 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT OPTIMUM MECHANICAL MAINTENANCE PROGRAM DATED 05/18/2016 | $0.00 |
| 975 EHS FREIGHTLINER LTD<br>BUILDING  #1, BRIGHTON WAREHOUSE, COMPLEX<br>ST MICHAEL,<br>BARBADOS | 55695 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BROKERAGE-POOL POINT AGREEMENT DATED 03/01/2016 | $0.00 |
| 976 ELAINE LARSSON<br>3608 43RD AVENUE NE<br>SEATTLE, WA 98105 | S# 3020 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3020)<br>100 SW 143RD ST<br>BURIEN, WA | $4,312.33 |
| 977 ELAN-POLO INC<br>2005 WALTON ROAD<br>ST. LOUIS, MO 63114 | 55699 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 978 ELDRIDGE CROSSING LTD<br>C/O PROPERTY COMMERCE ATTN: S. JAY WILLI<br>8555 WESTHEIMER ROAD SUITE 100<br>HOUSTON, TX 77063 | S# 2031 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2031)<br>ELDRIDGE CROSSING SHOPPING CENTER<br>12637 FM 1960 RD W<br>HOUSTON, TX | $6,435.93 |
| 979 ELGIN MALL LLC<br>417 WELLINGTON STREET<br>ST THOMAS, ON N5R 5J5<br>CANADA | S# 5852 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5852)<br>ELGIN MALL<br>417 WELLINGTON ST<br>ST THOMAS, ON | $21.10 |
| 980 ELIS, LLC<br>28 WEST 36TH STREET<br>NEW YORK, NY 10018 | 55704 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 01/29/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 981   ELIS, LLC<br>28 WEST, 36TH STREET<br>NEW YORK, NY 10018 | 55708 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 02/03/2016 | $0.00 |
| 982   ELIS, LLC<br>28 WEST, 36TH STREET<br>NEW YORK, NY 10018 | 55712 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM FOR FOOTWEAR/ACCESSORY AGENTS | $0.00 |
| 983   ELITE INVESTIGATIONS<br>538 WEST 29TH STREET<br>NEW YORK, NY 10001 | 49178 | PAYLESS SHOESOURCE, INC. | SOW - GUARD COVERAGE DATED 4/24/2015 | $0.00 |
| 984   ELKTON ASSOCIATES LIMITED PARTNERSHIP<br>601 E. PRATT ST.<br>SUITE 600<br>BALTIMORE, MD 21202 | S# 5409 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5409)<br>BIG ELK MALL<br>131 BIG ELK MALL<br>ELKTON, MD | $6,814.39 |
| 985   ELLIS HOSIERY MILLS INC<br>ATTN: RUSS REIGHLEY, PRESIDENT<br>P.O. BOX 1088<br>HICKORY, NC 28601 | 55715 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ACCESSORIES MASTER PURCHASE AGREEMENT DATED 10/21/2004 | $0.00 |
| 986   ELLJAY PROPERTIES II LLC<br>9316 E HARVARD AVENUE<br>DENVER, CO 80231 | S# 1324 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1324)<br>4600 SUMMER AVE<br>MEMPHIS, TN | $2,448.17 |
| 987   ELMRIDGE ASSOCIATES<br>P.O. BOX 26488<br>ROCHESTER, NY 14626-0488 | S# 6573 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6573)<br>ELM RIDGE PLAZA<br>270 ELM RIDGE CENTER DRIVE<br>ROCHESTER, NY | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 988 | ELMWOOD RETAIL PROPERTIES LLC 1200 SOUTH CLEARVIEW PARKWAY SUITE 1166 C/O LAURICELLA LAND COMPANY LLC NEW ORLEANS, LA 70123 | S# 1277 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1277) ELMWOOD VILLAGE 1200 S CLEARVIEW PKY HARAHAN, LA | $6,975.00 |
| 989 | ELYSIAN FIELDS SHOPS II LLC C/O MARKET LAND COMPANY 1104 ORDWAY PLACE NASHVILLE, TN 37206 | S# 6715 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6715) ELYSIAN FIELD SHOPPING CENTER 3991 NOLENSVILLE RD NASHVILLE, TN | $3,303.47 |
| 990 | E-MART LTD. CO., LTD. 333-16, SEONGSU-2-GA, SCONGDONG-GU SEOUL, KOREA, REPUBLIC OF | 55719 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 06/01/2011 | $0.00 |
| 991 | EMC CORPORATION 171 SOUTH ST HOPKINTON, MA 01748-9103 | 55725 | PAYLESS SHOESOURCE, INC. | IT CONTRACT AGREEMENT FOR SALE DATED 07/22/1996 | $0.00 |
| 992 | EMC CORPORATION 176 SOUTH ST HOPKINTON, MA 01748 | 55726 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PROFESSIONAL SERVICES AGREEMENT DATED 08/22/2007 PLUS STATEMENTS OF WORK | $0.00 |
| 993 | EMKAY CANADA LEASING CORP. 805 W THORNDALE AVE ITASCA, IL 60143 | 55729 | PAYLESS SHOESOURCE CANADA LP | LEASE: AUTO VEHICLE LEASE AGREEMENT DATED 03/03/2010 | $1,780.28 |
| 994 | EMKAY CANADA LEASING CORP. 805 W THORNDALE AVE ITASCA, IL 60143 | 55733 | PAYLESS SHOESOURCE CANADA LP | LEASE: AUTO VEHICLE LEASE AGREEMENT DATED 03/03/2010 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 995 | EMKAY CARIBBEAN LEASING CORP.<br>805 W. THORNDALE AVE.<br>ITASCA, IL 60143 | 55737 | PAYLESS SHOESOURCE, INC. | LEASE: AUTO CARIBBEAN LEASING AGREEMENT DATED 03/03/2010 | $0.00 |
| 996 | EMKAY CARIBBEARN LEASING CORP.<br>805 W. THORNDALE AVE.<br>ITASCA, IL 60143 | 55739 | PAYLESS SHOESOURCE, INC. | LEASE: AUTO VEHICLE LEASE AGREEMENT DATED 03/03/2010 | $0.00 |
| 997 | EMKAY CARIBBEAN LEASING CORP.<br>ATTN: GREG DEPACE<br>803 W. THORNDALE AVE<br>ITASCA, IL 60143 | 55744 | PAYLESS SHOESOURCE, INC. | LEASE: AUTO VEHICLE LEASE AGREEMENT DATED 03/03/2010 | $0.00 |
| 998 | EMKAY, INC.<br>805 W. THORNDALE AVE.<br>ITASCA, IL 60143 | 55747 | PAYLESS SHOESOURCE, INC. | LEASE: AUTO VEHICLE LEASING AGREEMENT DATED 02/11/2010 | $29,810.45 |
| 999 | EMPLOYEMENT PLUS, INCORPORATED<br>1801 S.LIBERTY DR, SUITE 300<br>BLOOMINGTON, IN 47403 | 55755 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT TEMPORARY SERVICES AGREEMENT DATED 09/25/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1000 ENDURANCE<br>303 WEST MADISON<br>SUITE 1800<br>CHICAGO, IL 60606 | 49920; 49924; 49925; 49931; 49933; 49937; 49940; 49945; 49949; 49951; 49953; 49957; 49961; 49964; 49967; 49973; 49979; 49984; 49987; 49992; 49996; 50003; 50007 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | PROPERTY DIC - CA (PRIMARY) POLICY NUMBER CPN10010601400 | $0.00 |
| 1001 ENSLOW, ROWAN<br>ADDRESS ON FILE | 58933 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1002 ENTERPRISE-EAGLE PASS ASSOCIATES L.P.<br>C/O JONES LANG LASALLE MANAGEMENT SERVIC<br>3344 PEACHTREE ROAD SUITE 1200<br>ATLANTA, GA 30326 | S# 2559 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2559)<br>MALL DE LAS AGUILAS<br>455 S BIBB AVE<br>EAGLE PASS, TX | $11,622.47 |
| 1003 ENVIRONMENTAL ENGINEERING SYSTEMS<br>17 CRESTON AVE<br>DAYTON, OH 45404 | 55350 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/01/2013 | $100.82 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1004 EQUALIZER ACCESSORIES LTD<br>930 NEW DURHAM RD<br>EDISON, NJ 08817 | 55356 | PAYLESS SHOESOURCE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 10/06/1997 | $0.00 |
| 1005 EQUITY ONE (BIRD 107) LLC<br>1600 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FL 33179 | S# 3466 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3466)<br>BIRD 107 PLAZA<br>10615 SW 40TH ST<br>MIAMI, FL | $6,864.46 |
| 1006 EQUITY ONE (DARINOR) LLC<br>ATTN: LEGAL DEPARTMENT<br>1600 NORTHEAST MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FL 33179 | S# 5546 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5546)<br>DARINOR PLAZA<br>500 CONNECTICUT AVENUE<br>NORWALK, CT | $14,352.09 |
| 1007 EQUITY ONE (SHERIDAN PLAZA) LLC<br>1600 N.E. MIAMI GARDENS DRIVE<br>ATTN:  LEGAL DEPT.<br>NORTH MIAMI BEACH, FL 33179-4902 | S# 4014 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4014)<br>SHERIDAN PLAZA<br>5101 SHERIDAN ST #24<br>HOLLYWOOD, FL | $10,084.97 |
| 1008 ERGS XIV REO OWNER LLC<br>C/O GOLDMAN SACHS REALTY MANAGEMENT LP<br>6011 CONNECTION DRIVE; ATTN: COMMERCIAL<br>IRVING, TX 75039 | S# 2977 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2977)<br>SANTA MARIA TOWN CENTER<br>261 TOWN CTR E<br>SANTA MARIA, CA | $7,404.69 |
| 1009 ERIC CARLE, LLC<br>84 NORTH STREET<br>NORTHAMPTON, MA 01060 | 87974 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LETTER AGREEMENT PLUS AMENDMENT | $0.00 |
| 1010 ERNET PROPERTY RESOURCE GROUP, LLC (DBA: SERVPRO)<br>801 INDUSTRIAL BLVD<br>GALLATIN, TN 37066 | 97765 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICE AGREEMENT DATED 9/1/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1011 ERNST & YOUNG, LLP. 1200 MAIN STREET, SUITE 2500, KANSAS CITY,, MO 64105 | 55456 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/18/2012 PLUS AMENDMENTS | $52,000.00 |
| 1012 ESCOLA DE NATACAO AV PAULISTA 2073 17 ANDAR CERQUEIRA CESAR SAO PAULO, BRAZIL | 55460 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AGREEMENT  DATED 11/05/2014 | $0.00 |
| 1013 E-SHEN ELECTRONIC WEY-U INDUSTRIAL ZONE NAN-LA VILLAGE DAW-JIAW TOWN DUANG DONG DONG GUAN CITY, CHINA | 87970 | PAYLESS INC. | INDEMNITY AGREEMENT DATED 05/01/2009 | $0.00 |
| 1014 ESKO-GRAPHICS INC. 8535 GANDER CREEK DR MIAMISBURG, OH 45342 | 72231 | PAYLESS SHOESOURCE, INC. | PREMIUMCARE SOFTWARE SERVICE CONTRACT | $0.00 |
| 1015 ESQUIRE FOOTWEAR LLC 385 5TH AVENUE FLOOR 2 NEW YORK, NY 10016 | 55464 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 03/06/2016 | $0.00 |
| 1016 ESQUIRE FOOTWEAR, LLC 385 5TH AVENUE FLOOR 2 NEW YOURK, NY 10016 | 55469 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 03/01/2016 | $0.00 |
| 1017 ESRT 1359 BROADWAY  LLC C/O NEWMARK & COMPANY REAL ESTATE. INC. 1350 BROADWAY NEW YORK, NY 10018 | 55474 | PAYLESS NYC, INC. | LEASE: BUILDING AND LAND AGREEMENT OF LEASE DATED 06/26/2014 | $24,455.98 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1018 ESTATE OF S.E. WOOD JR. ET AL<br>PO BOX 1782<br>DRIPPING SPRINGS, TX 78620 | S# 953 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #953)<br>101 E END BLVD S<br>MARSHALL, TX | $3,016.92 |
| 1019 ESTENES, CRISTINA<br>ADDRESS ON FILE | 58845 | PAYLESS INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 1020 ESTHER ALISON LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES<br>BOCA RATON, FL 33431-4230 | S# 186 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #186)<br>22701 HARPER AVE<br>SAINT CLAIR SHORES, MI | $2,936.43 |
| 1021 ESTHER JEFFREY LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES INC<br>BOCA RATON, FL 33431 | S# 2017 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2017)<br>2003 S MISSION ST<br>MOUNT PLEASANT, MI | $3,338.44 |
| 1022 ESTHER JEFFREY LLC<br>C/O KIN PROPERTIES INC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>BOCA RATON, FL 33431-4230 | S# 4263 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4263)<br>5038 BUFORD HWY<br>CHAMBLEE, GA | $5,043.40 |
| 1023 ESTUDIO ECHECOPAR<br>AV. LA FLORESTA 497<br>PISO 5<br>SAN BORJA<br>LIMA, 41<br>PERU | 59259 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1024 EVA LUU & JOHN LUONG<br>318 SOUTH 6TH STREET<br>C/O ALLEN LUONG<br>ALHAMBRA, CA 91801 | S# 2213 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2213)<br>JOSHUA VILLAGE SC<br>57990 29 PALMS HWY<br>YUCCA VALLEY, CA | $2,899.84 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1025  EVANS, KEVIN<br>ADDRESS ON FILE | 59049 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1026  EVANS, KEVIN<br>ADDRESS ON FILE | 58981 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1027  EVER RITE INTERNATIONAL COMPANY, LIMITED<br>P.O.BOX 957<br>OFFSHORE INCORPORATIONS CENTER<br>ROAD TOWN<br>TORTOLA,<br>BRITISH VIRGIN ISLANDS | 55479 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 10/07/2007 | $0.00 |
| 1028  EVERGREEN LOGISTICS CORP.<br>7FL, NO 172<br>SEC. 2<br>MIN-SHENG EAST ROAD<br>TAIPEI, 10485<br>TAIWAN | 55482 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 07/29/2016 | $0.00 |
| 1029  EVERGREEN MARINE CORP. (TAIWAN) LTD<br>166, MIN-SHENG EAST ROAD, SEC.2<br>TAIPEI,<br>TAIWAN | 55485 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SC BOILERPLATE DATED 06/10/2003 | $0.00 |
| 1030  EVER-RITE INTERNATIONAL CO. LTD.<br>P.O. BOX 71, OFFSHORE INCORPORATIONS CENTER<br>ROAD TOWN<br>TORTOLA,<br>BRITISH VIRGIN ISLANDS | 55489 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 01/01/2011 | $0.00 |
| 1031  EVER-RITE INTERNATIONAL CO., LTD.<br>NO. 29, CHANG AN STREET, BADE CITY<br>TAOYUAN COUNTY 334,<br>TAIWAN | 55494; 55498 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 01/01/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1032 | EVERYTHING LEGWEAR, INC<br>4885 ALPHA ROAD<br>SUITE 195<br>DALLAS, TX 75244 | 55502 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 03/28/2014 | $0.00 |
| 1033 | EVERYTHING LEGWEAR, LLC<br>4885 ALPHA ROAD<br>SUITE 195<br>DALLAS, TX 75244 | 55506 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 03/14/2014 | $0.00 |
| 1034 | EVES, ROB<br>ADDRESS ON FILE | 58728 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1035 | EVES, ROB<br>ADDRESS ON FILE | 58945 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1036 | EXCEL MANTECA LP<br>C/O EXCEL TRUST LP<br>17140 BERNARDO CENTER DRIVE SUITE 300<br>SAN DIEGO, CA 92128 | S# 4343 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4343)<br>MANTECA STADIUM CENTER<br>2232 DANIELS STREET<br>MANTECA, CA | $7,274.68 |
| 1037 | EXPEDITORS CANADA INC.<br>TORONTO BRANCH - YYZ<br>55 STANDISH CRT.<br>11TH FLOOR<br>MISSISSAUGA, ON L5R 4A1<br>CANADA | 55524 | PAYLESS SHOESOURCE CANADA INC. | LOGISTICS CONTRACT CANADIAN SOCIETY OF CUSTOMS BROKERS- STANDARD TRADING CONDITIONS DATED 07/09/2004 | $0.00 |
| 1038 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC<br>1015 THIRD AVE<br>SEATTLE, WA 98104 | 55535 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 06/16/2004 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1039 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC 1015 THIRD AVE., 12TH FLOOR SEATTLE, WA 98104 | 55527 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) INVENTORY AGREEMENT DATED 02/19/2004 | $0.00 |
| 1040 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC 1015 THIRD AVE., 12TH FLOOR SEATTLE, WA 98104 | 55530 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INVENTORY AGREEMENT DATED 11/15/2007 | $0.00 |
| 1041 | EXPERIAN MARKETING SOLUTIONS INC. 955 AMERICAN LANE SCHAUMBURG, IL 60173 | 55538 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT STATEMENT OF WORK DATED 09/06/2016 | $21,750.00 |
| 1042 | EXPERIAN MARKETING SOLUTIONS INC. 955 AMERICAN LANE SCHAUMBURG, IL 60173 | 55541 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PRICING ADDENDUM DATED 05/13/2015 | $0.00 |
| 1043 | EXPERIAN MARKETING SOLUTIONS INC. 955 AMERICAN LANE SCHAUMBURG, IL 60173 | 55545 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT REPORT AGREEMENT DATED 05/16/2016 | $0.00 |
| 1044 | EXPERIAN MARKETING SOLUTIONS INC. 955 AMERICAN LANE SCHAUMBURG, IL 60173 | 55551 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT STANDARD TERMS AND CONDITIONS DATED 08/10/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 1045 | EXPERIAN MARKETING SOLUTIONS, INC. 955 AMERICAN LANE SCHAUMBURG, IL 60173 | 55557 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NON-DISCLOSURE AGREEMENT DATED 02/08/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1046 | EXPERIAN MARKETING SOLUTIONS, INC. 955 AMERICAN LANE SCHAUMBURG, IL 60173 | 55559 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INSIGHTS PARTICIPATION SCHEDULE DATED 09/06/2016 | $0.00 |
| 1047 | EXPERIAN MARKETING SOLUTIONS, INC. EXPERIAN MARKETING SOLUTIONS, INC. ATTN: HEAD MARKETING SERVICES COUNSEL 955 AMERICAN LANE SCHAUMBURG, IL 60173 | 55562 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT STANDARD TERMS AND CONDITIONS DATED 08/10/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 1048 | EXPORTACIONES DEL FUTURO S.A. DE C.V. CONTACT: JOE GERSHON ENRIQUE WALLON #428 PRIMER PISO COL. RINCON DEL BOSQUE, D.F., 11580 MEXICO | 55571 | COLLECTIVE LICENSING INTERNATIONAL, LLC | LICENSING AGREEMENT LICENSE AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS | $0.00 |
| 1049 | EXPRESSWAY PLAZA SHOPS LTD 4350 LA JOLLA VILLAGE DRIVE SUITE 110 C/O ANDREW M. KAPLAN SAN DIEGO, CA 92122 | S# 739 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #739) EXPRESSWAY PLAZA 1200 LOWES BOULEVARD KILLEEN, TX | $11,839.32 |
| 1050 | EXTREME REACH TALENT INC 3911 RELIABLE PARKWAY CHICAGO, IL 60686-0038 | 55576 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MARKETING AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 01/22/2016 | $0.00 |
| 1051 | EYE MED THROUGH THE AON HEALTH EXCHANGE 4000 LUXOTTOCA PLACE MASON, OH 45040 | 55590 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS MEDICAL PLAN VISION CARE BENEFITS DATED 01/01/2015 | $0.00 |
| 1052 | EYE MED THROUGH THE AON HEALTH EXCHANGE FIDELITY SECURITY LIFE INSURANCE COMPANY 3130 BROADWAY KANSAS CITY, MO 64111-2406 | 55586 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS 2016 VISION DESIGNS DATED 09/25/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1053  EYE MED<br>4000 LUXOTTICA PLACE<br>MASON, OH 45040 | 55583 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES VISION INSURANCE DATED 09/25/2015 | $0.00 |
| 1054  F5 NETWORKS, INC.<br>ATTN: PROFESSIONAL SERVICES ADMINISTRATION<br>401ELLIOT AVE W<br>SEATTLE, WA | 55594 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 08/20/2014 PLUS STATEMENTS OF WORK | $0.00 |
| 1055  FABIUS POMPEY OUTREACH<br>PO BOX 251<br>POMPEY, NY 13138 | 55598 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/23/2015 | $0.00 |
| 1056  FABRICAS DE CALZADO ANDREA S.A. DE C.V.<br>ATTN: GOKSU TEMIRER BINGULLY<br>BLVD. JUAN ALONSO DE TORRES #106<br>FRACC. SAN JERONIMO, LEON<br>GTO., CP., 37204<br>MEXICO | 55602; 55605 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 11/01/2016 | $0.00 |
| 1057  FABRICAS DE CALZADO ANDREA S.A. DE C.V.<br>BLVD. JUAN ALONSO DE TORRES # 106<br>FRACC. SAN JERONIMO<br>LEON<br>GUANAJUATO, CP, 37204<br>MEXICO | 49242; 49244 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER PURCHASE AGREEMENT - CONTRACT MANUFACTURING AGREEMENT | $0.00 |
| 1058  FABRICAS DE CALZADO ANDREA S.A. DE C.V.<br>BLVD. JUAN ALONSO DE TORRES # 106<br>FRACC. SAN JERONIMO<br>LEON<br>GUANAJUATO, CP, 37204<br>MEXICO | 49171; 49175 | DYNAMIC ASSETS LIMITED | MASTER PURCHASE AGREEMENT - SOURCING AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1059 | FAIRLANE MEADOWS HS WEST 33RD LLC / TIC ET AL 55 FIFTH AVENUE 15TH FLOOR C/O MID-AMERICA REAL ESTATE MICHIGAN INC NEW YORK, NY 10003-4398 | S# 1699 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1699) FAIRLANE MEADOWS SHOPPING CENTER 16201 FORD RD DEARBORN, MI | $10,449.73 |
| 1060 | FAIRLESS HILLS SHOPPING CENTER LP ATTN: PROPERTY MANAGER 1250 ROUTE 28 SUITE 101 BRANCHBURG, NJ 08876 | S# 4753 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4753) FAIRLESS HILLS S/C 485 OXFORD VALLEY ROAD FAIRLESS HILLS, PA | $3,472.50 |
| 1061 | FAIRMALL LEASEHOLDS INC. C/O CADILLAC FAIRVIEW CORPORATION LIMITE 20 QUEEN STREET WEST 5TH FLOOR ATTN: EXE TORONTO, ON M5H 3R4 CANADA | S# 5831 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5831) FAIRVIEW MALL 1800 SHEPPARD AVENUE EAST NORTH YORK, ON | $6,204.88 |
| 1062 | FAIRVIEW POINTE CLAIRE LEASEHOLDS INC C/O THE CADILLAC FAIRVIEW CORP LIMITED 20 QUEEN STREET WEST 5TH FLOOR ATTN: EXECUTIVE VICE-PRESIDENT NATIONAL TORONTO, ON M5H 3R4 CANADA | S# 5944 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5944) CENTRE FAIRVIEW POINTE-CLAIRE 6815 AUTOROUTE TRANSCANADIENNE POINTE-CLAIRE, QC | $4,685.75 |
| 1063 | FALLON, JENNIFER ADDRESS ON FILE | 58706 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1064 | FALLON, JENNIFER ADDRESS ON FILE | 58626 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1065 FANTASIA ACCESSORIES LTD<br>31 WEST 34TH STREET<br>SUITE 501<br>NEW YORK, NY 10001 | 55615 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 01/24/2011 | $0.00 |
| 1066 FANTASIA ACCESSORIES LTD<br>31 WEST 34TH STREET<br>SUITE 501<br>NEW YORK, NY 10001 | 55620; 55624 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 01/24/2011 | $0.00 |
| 1067 FARE START<br>700 VIRGINIA STREET<br>SEATTLE, WA 98101 | 55629 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/18/2014 | $0.00 |
| 1068 FARIAS INC. DBA TEXAS TAX BACK<br>5832 STAR LANE<br>HOUSTON, TX 77057 | 49206 | PAYLESS SHOESOURCE, INC. | BORDER TAX REFUND SERVICES DATED 5/15/2013 | $0.00 |
| 1069 FARNCOMBE, FELICIA<br>ADDRESS ON FILE | 58712 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1070 FARRELL, JEANETTE<br>ADDRESS ON FILE | 58937 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1071 FAST RETAILING CO<br>717-1 SAYAMA<br>YAMAGUCHI CITY, 754-0894<br>JAPAN | 55632 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1072  FAST RETAILING CO<br>717-1 SAYAMA<br>YAMAGUCHI CITY, 754-0894<br>JAPAN | 55636 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT  DATED 02/01/2013 | $0.00 |
| 1073  FAV REAL ESTATE VENTURE LP<br>4309 CENTER STREET<br>HOUSTON, TX 77007 | S# 2058 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2058)<br>FOREST WEST SHOPPING CENTER<br>5375 ANTOINE DR<br>HOUSTON, TX | $2,197.48 |
| 1074  FAY P. SCHROTH TESTAMENTARY<br>TRUST<br>PO BOX 89<br>C/O NORMAN H SCHROTH TRUSTEE<br>HERMISTON, OR 97838 | S# 4523 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4523)<br>1390 N FIRST<br>HERMISTON, OR | $6,050.00 |
| 1075  FC HANSON ASSOCIATES LLC<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METROTECH CENTER 23RD FLOOR<br>ATTN: GE<br>BROOKLYN, NY 11201 | S# 1169 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1169)<br>ATLANTIC TERMINAL<br>139 FLATBUSH AVE<br>BROOKLYN, NY | $38,985.81 |
| 1076  FCHT HOLDINGS (ONTARIO) CORP<br>85 HANNA AVENUE SUITE 400<br>ATTN: VP CENTRAL CANADA<br>TORONTO, ON M6K 3S3<br>CANADA | S# 6957 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6957)<br>PARKWAY MALL<br>85 ELLESMERE ROAD<br>SCARBOROUGH, ON | $534.92 |
| 1077  FCHT HOLDINGS (ONTARIO)<br>CORPORATION<br>C/O FCR MANAGEMENT SERVICES LP<br>6975 MEADOWVALE TOWN CENTRE<br>CIRCLE UNIT<br>MISSISSAUGA, ON L5N 2W7<br>CANADA | S# 5826 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5826)<br>78 QUARRY EDGE DR<br>BLDG G<br>BRAMPTON, ON | $1,767.44 |
| 1078  FCM TRAVEL SOLUITONS<br>69 SPRING STREET<br>RAMSEY, NJ 07446 | 55646 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 04/19/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1079  FCM TRAVEL SOLUITONS<br>69 SPRING STREET<br>RAMSEY, NJ 07446 | 55651 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRAVEL AGENCY AGREEMENT MASTER SERVICES AGREEMENT DATED 12/01/2014 | $3,921.14 |
| 1080  FEDERAL INSURANCE COMPANY<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 50012; 50015; 50020; 50024; 50028; 50034; 50039; 50044; 50047; 50052; 50056; 50060; 50064; 50068; 50072; 50075; 50081; 50084; 50091; 50098; 50100; 50104; 50108; 50110; 50114; 50119; 50123; 50128; 50132 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | SPECIAL CRIME POLICY NUMBER 8225-9848 | $0.00 |
| 1081  FENDER INVESTMENT GROUP<br>1400 W. FLORIDA<br>MIDLAND, TX 79701 | S# 100 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #100)<br>900 N MIDKIFF RD<br>MIDLAND, TX | $4,224.65 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1082 FERGUSON CONSTRUCTION CO. 2201 EMBURY PARK ROAD DAYTON, OH 45414-5574 | 55659 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/01/2015 | $0.00 |
| 1083 FERNANDES, JANET ADDRESS ON FILE | 58849 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1084 FERNDALE SCHOOL DISTRICT P.O. BOX 698 FERNDALE, WA 98248 | 55664 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/27/2015 | $0.00 |
| 1085 FERREIRA, CHERYL ADDRESS ON FILE | 58955 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1086 FERTEL, ROBERT N. ADDRESS ON FILE | 58782 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1087 FIDELITY SECURITY LIFE INSURANCE COMPANY C/O JEREMY WICKS 10 NORTH PARK DRIVE HUNT VALLEY, MD 21030 | 55668 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYEE BENEFIT PLANS APPLICATION FOR VISION CARE BENEFITS DATED 01/01/2015 PLUS AMENDMENTS | $0.00 |
| 1088 FIDUCIARY VEST- ZACK SADLER 115 PERIMETER CEATER PLACE SUITE 920 ATLANTA, GA 30346 | 55672 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 10/24/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1089 | FIELDS STATION LLC - C/O SUPERIOR REALTY CO. INC. 540 GALLIVAN BLVD ATTN: THOMAS M. CIFRINO DORCHESTER, MA 02124 | S# 4763 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4763) FIELDS CORNER SHOPPING CENTER 512 GENEVA AVENUE DORCHESTER, MA | $8,773.33 |
| 1090 | FILA USA, INC 930 RIDGERBROOK ROAD, SUITE 200 SPARKS, MD 21152-3000 | 55677 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER DESIGN SERVICES AGREEMENT DATED 09/01/2014 | $0.00 |
| 1091 | FILA USA, INC. C/O LEGAL DEPARTMENT 1411 BROADWAY NEW YORK, NY 10018 | 55690 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 08/11/2015 | $0.00 |
| 1092 | FILA USA, INC. C/O LEGAL DEPARTMENT 1411 BROADWAY NEW YORK, NY 10018 | 55684 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 08/11/2015 | $0.00 |
| 1093 | FILA USA, INC. C/O PRESIDENT AND LEGAL DEPARTMENT 1411 BROADWAY NEW YORK, NY 10018 | 55693 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 02/01/2016 | $0.00 |
| 1094 | FILA USA, INC. 930 RIDGEBROOK ROAD SUITE 200 SPARKS, MD 21152-3000 | 55680 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER DESIGN SERVICES AGREEMENT DATED 10/01/2014 | $0.00 |
| 1095 | FILEMAKER INC 5201 PATRICK HENRY DR SANTA CLARA, CA 95054-1171 | 55698 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE ORDER DATED 03/27/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1096  FILSON, JESSICA<br>ADDRESS ON FILE | 59161 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1097  FINANCIAL SYSTEMS INNOVATION LLC<br>500 NEWPOERT CENTER DRIVE, 7TH FLOOR<br>NEWPORT BEACH, CA 92660 | 55714 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT RELEASE AND COVENANT NOT TO SUE DATED 06/29/2007 | $0.00 |
| 1098  FINANCIAL SYSTEMS INNOVATION LLC<br>500 NEWPORT CENTER DRIVE, 7TH FLOOR<br>NEWPORT BEACH, CA 92660 | 55710 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT RELEASE AND COVENANT NOT TO SUE DATED 06/28/2007 | $0.00 |
| 1099  FINELINE TECHNOLOGIES<br>ATTN: RICHARD JAYNES<br>3145 MEDLOCK BRIDGE RD<br>NORCROSS, GA 30071 | 55720 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 09/16/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $8,480.03 |
| 1100  FINESSE NOVELTY CORP.<br>385 FIFTH AVENUE,<br>SUITE 1504<br>NEW YORK, NY 10016 | 55724 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER PURCHASE AGREEMENT DATED 06/06/2013 | $0.00 |
| 1101  FINJACQ I-SHOREWOOD LLC; INTEGRIS VENTURE SC LLC<br>331 W THORNTON AVENUE<br>ST LOUIS, MO 63119 | S# 6281 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6281)<br>1107 BROOK FOREST AVE<br>SHOREWOOD, IL | $6,598.42 |
| 1102  FIRE SAFETY FIRST, INC<br>1170 EAST FRUIT STREET<br>SANTA ANA, CA 92701 | 55727 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 07/01/2013 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1103 | FIRST AND MAIN NORTH LLC<br>111 SOUTH TEJON STREET SUITE 222<br>ATTN: CHRIS JENKINS<br>COLORADO SPRINGS, CO 80903 | S# 5113 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5113)<br>3740 BLOOMINGTON ST<br>COLORADO SPRINGS, CO | $7,027.78 |
| 1104 | FIRST CAPITAL (CEDARBRAE) CORP<br>85 HANNA AVENUE SUITE 400<br>ATTN: VICE PRESIDENT CENTRAL<br>CANADA<br>TORONTO, ON M6K 3S3<br>CANADA | S# 5919 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5919)<br>CEDARBRAE MALL<br>3495 LAWRENCE AVE EAST<br>SCARBOROUGH, ON | $2,227.80 |
| 1105 | FIRST CAPITAL (ST CATHARINES) CORP<br>CENTRECORP MGMT SERVICES LTD<br>85 HANNA AVENUE SUITE 400<br>TORONTO, ON M6K 3S3<br>CANADA | S# 5838 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5838)<br>NEW FAIRVIEW MALL<br>285 GENEVA ST<br>ST CATHARINES, ON | $1,867.13 |
| 1106 | FIRST COUNCIL CASINO<br>12875 N. HWY 77<br>NEWKIRK, OK 74647 | 55740 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARD DATED 08/20/2014 | $0.00 |
| 1107 | FIRST COUNCIL CASINO<br>12875 N. HWY 77<br>NEWKIRK, OK 74647 | 55743 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 08/20/2014 | $0.00 |
| 1108 | FIRST INSIGHT INC.<br>1606 CARMODY COURT<br>SUITE 106<br>SEWICKLEY, PA 15143 | 55751 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MERCHANDISE ANALYTICS SUBSCRIPTION AGREEMENT DATED 04/08/2014 | $100,000.00 |
| 1109 | FIRST INSIGHT<br>2835 E. CARSON ST.<br>SUITE 200<br>PITTSBURGH, PA 15203 | 55746 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MERCHANDISE ANALYTICS SUBSCRIPTION AGREEMENT DATED 12/30/2009 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1110  FIRST INSIGHT, INC<br>2835 E. CARSON STREET<br>SUITE 200<br>PITTSBURGH, PA 15203 | 55753 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 04/17/2009 | $0.00 |
| 1111  FIRST INSIGHT, INC.<br>1606 CARMODY COURT, SUITE 106<br>SEWIEKLEY, PA 15143-8566 | 55765 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MERCHANDISE ANALYTICS SUBSCRIPTION AGREEMENT  DATED 04/08/2014 | $0.00 |
| 1112  FIRST INSIGHT, INC.<br>2835 E CARSON ST. SUITE 200<br>PITTSBURGH, PA 15203 | 55768 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MERCHANDISE ANALYTICS SUBSCRIPTION AGREEMENT  DATED 12/30/2009 | $0.00 |
| 1113  FIRST INSIGHT, INC.<br>1606 CAMODY COURT<br>SUITE 106<br>SEWICKLEY, PA 15143 | 55757 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NON-DISCLOSURE AGREEMENT | $0.00 |
| 1114  FIRST INSIGHT, INC.<br>2000 ERICSSON DRIVE<br>SUITE 200<br>WARRENDALE, PA 15086 | 55761 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT NO. 1 TO MERCHANDISE ANALYTICS SUBSCRIPTION AGREEMENT DATED 04/14/2014 | $0.00 |
| 1115  FIRST MIDWEST TRUST COMPANY<br>3405 DEER RUN DRIVE<br>C/O DONNA CARLTON-VISH<br>DANVILLE, IL 61834 | S# 783 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #783)<br>801 N GILBERT ST<br>DANVILLE, IL | $1,749.75 |
| 1116  FIRST MILTON SHOPPING CENTRES LIMITED<br>3751 VICTORIA PARK AVENUE<br>C/O FIRST GULF CORPORATION ATTN: VP OF R<br>TORONTO, ON M1W 3Z4<br>CANADA | S# 5883 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5883)<br>MILTON CROSS ROADS<br>1250 STEELES AVE EAST<br>MILTON, ON | $1,196.92 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1117 FIRST PRINCE GEORGE DEVELOPMENTS LIMITED C/O FIRSTPRO SHOPPING CENTRES 700 APPLEWOOD CRESCENT SUITE 100 VAUGHAN, ON L4K 5X3 CANADA | S# 4733 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4733) WEST GATE PLAZA 6007 SOUTHRIDGE AVENUE PRINCE GEORGE, BC | $956.46 |
| 1118 FIRST REAL PROPERTIES LIMITED 100 KING STREET WEST 2ND FLOOR SUITE 200 HAMILTON, ON L8P 1A2 CANADA | S# 6940 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6940) LLOYD D JACKSON SQUARE 2 KING STREET WEST HAMILTON, ON | $922.52 |
| 1119 FIRST SERVICE NETWORKS, INC. 939 ELKRIDGE LANDING ROAD, SUITE 300 LINTHICUM, MD 21090 | 97048 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 12/31/2014 | $0.00 |
| 1120 FIRST SERVICE NETWORKS, INC. 939 ELKRIDGE LANDING ROAD, SUITE 300 LINTHICUM, MD 21090 | 55772 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT EXHIBIT DATED 11/15/2010 | $0.00 |
| 1121 FIRST SERVICE NETWORKS, INC. 939 ELKRIDGE LANDING ROAD, SUITE 300 LINTHICUM, MD 21090 | 55775 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 11/15/2010 | $0.00 |
| 1122 FIRST UNITED METHODIST CHURCH PLANO 3160 E. SPRING CREEK PARKWAY PLANO, TX 75074 | 55784 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 12/09/2014 | $0.00 |
| 1123 FIRST UNITED METHODIST CHURCH 301 NORTH HIGH STREET UVALDE, TX 78801 | 55779 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 09/16/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1124 FIRST WILLOW DEVELOPMENTS LIMITED 700 APPLEWOOD CRESCENT SUITE 100 VAUGHN, ON L4K 5X3 CANADA | S# 4725 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4725) REGINA WAL MART 2106 PRINCE WALES DR REGINA, SK | $766.79 |
| 1125 FIRTH, AMANDA ADDRESS ON FILE | 58975 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1126 FISE LLC C/O THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD SUITE 300 LYNDHURST, OH 44124 | S# 2545RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2545RL) OAKWOOD COMMONS SOUTH EUCLID, OH | $0.00 |
| 1127 FISHPOOL, SUZANNE ADDRESS ON FILE | 58757 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1128 FITRON INDUSTRIES LIMITED 42/F CENTRAL PLAZA, 18 HARBOUR ROAD WACHAI, HONG KONG, CHINA | 55790 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT DATED 07/12/2012 | $0.00 |
| 1129 FLOWER CITY PRINTING, INC. 1725 MT. READ BOULEVARD ROCHESTER, NY 14606 | 55797 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 06/12/2007 PLUS STATEMENTS OF WORK | $0.00 |
| 1130 FLOWER CITY PRINTING, INC. 1725 MT. READ BOULEVARD ROCHESTER, NY 14606 | 55802 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 07/16/2007 PLUS STATEMENTS OF WORK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1131  FLOWER CITY PRINTING, INC.<br>1725 MT. READ BOULEVARD<br>ROCHESTER, NY 14606 | 55806 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT[S] + WORK ORDER[S] DATED 01/01/2007 | $0.00 |
| 1132  FLOWER CITY PRINTING, INC.<br>FLOWER CITY PRINTING, INC.<br>ATTENTION: MARK ASHWORTH<br>1725 MT. READ BOULEVARD<br>ROCHESTER, NY 14606 | 55794 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/01/2012 | $0.00 |
| 1133  FLY EARTH CO., LTD.<br>6F.-4 NO. 255<br>SEC. 2. ZHONGSHAN RD. ZHONGHE DIST.<br>TAIPEI CITY<br>TAIPEI CITY,<br>TAIWAN | 55811; 55815; 55821; 55824 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1134  FOLEY & LARDNER LLP<br>ONE INDEPENDENCE DR.<br>SUITE 1300<br>JACKSONVILLE, FL 32202-5017 | 59260 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1135  FOLSOM CENTRAL HOLDINGS LLC<br>3005 DOUGLAS BLVD SUITE 200<br>C/O GRE MANAGEMENT SERVICES INC<br>ROSEVILLE, CA 95661 | S# 4142 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4142)<br>WAL MART CENTER<br>1014 RILEY STREET<br>FOLSOM, CA | $7,462.32 |
| 1136  FOOTHILL UNITY CENTER, INC.<br>415 W. CHESTNUT AVENUE<br>MONROVIA, CA 91016 | 55829 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 09/18/2015 | $0.00 |
| 1137  FORCE<br>110 MORSE ROAD<br>COLUMBUS, OH 43229 | 55837 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/11/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1138 | FOREST PLAZA LLC C/O WP GLIMCHER INC ATTN: GENERAL COUNSE 180 EAST BROAD STREET COLUMBUS, OH 43215 | S# 2907 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2907) FOREST PLAZA 6059 E STATE ST ROCKFORD, IL | $6,423.63 |
| 1139 | FORRESTER RESEARCH, INC. ATTN: LEGAL DEPARTMENT 400 TECHNOLOGY SQUARE CAMBRIDGE, MA 02139 | 55860 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MARKET RESEARCH MARKET RESEARCH DATED 09/10/2016 | $0.00 |
| 1140 | FORTINET, INC. 899 KIFER ROAD SUNNYVALE, CA 94086 | 55864 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AGREEMENT | $0.00 |
| 1141 | FORTINET, INC. 899 KIFER ROAD SUNNYVALE, CA 94086 | 55869 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER EVALUATION AGREEMENT DATED 09/04/2014 | $0.00 |
| 1142 | FORTUNE CREATING CO., LTD ACI INTERNATIONAL 844 MORAGA DRIVE LOS ANGELES, CA 90049 | 55872 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 1143 | FORTUNE WAY INTERNATIONAL CO., LTD. 608 ST. JAMES COURT, ST. DENIS STREET PORT LOUIS, MAURITIUS | 55876; 55879 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1144 | FORWARD AIR SOLUTION 8701 WAREHOUSE CENTER DRIVE HUMBLE, TX 77338 | 55883 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 10/11/2015 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1145 | FORWARD AIR SOLUTIONS<br>8701 WAREHOUSE CENTER DRIVE<br>HUMBLE, TX 77338 | 55900 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 10/11/2015 | $0.00 |
| 1146 | FORWARD AIR SOLUTIONS<br>10335-S RIDGE CREEK DRIVE<br>CHARLOTTE, NC 28273 | 55895 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 06/28/2009 | $0.00 |
| 1147 | FORWARD AIR SOLUTIONS<br>3301 INTERNATIONAL AIRPORT DRIVE<br>CHARLOTTE, NC 28208 | 55888 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT ASSIGNMENT OF POOL POINT SERVICE AGREEMENT DATED 09/08/2008 | $0.00 |
| 1148 | FORWARD AIR SOLUTIONS<br>8701 WAREHOUSE CENTER DRIVE<br>HUMBLE, TX 77338 | 55891 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 05/31/2015 | $0.00 |
| 1149 | FORWARD AIR SOLUTIONS, INC<br>1013 B MEXICO CITY AVE<br>KANSAS CITY, MO 64153 | 55911 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 05/02/2010 | $0.00 |
| 1150 | FORWARD AIR SOLUTIONS, INC<br>150 STATE STREET<br>JEFERSONVILLE, OH 43128 | 55904 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 01/26/2014 | $0.00 |
| 1151 | FORWARD AIR SOLUTIONS, INC<br>5411 INTERSTATE 10 E STE.101<br>SAN ANTONIO, TX 78219-4509 | 55908 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 04/15/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1152 | FORWARD AIR SOLUTIONS, INC<br>8701 WAREHOUSE CENTER DRIVE<br>HUMBLE, TX 77338 | 55915 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 05/23/2010 | $0.00 |
| 1153 | FORWARD AIR SOLUTIONS, INC<br>PO BOX 1625<br>GREENVILLE, TN 37744 | 55919 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHORT TERM LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 01/30/2014 | $0.00 |
| 1154 | FOX ROTHSCHILD LLP<br>1225 17TH STREET<br>SUITE 2200<br>DENVER, CO 80202 | 59261 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1155 | FOX ROTHSCHILD, LLP<br>1225 17TH STREET<br>SUITE 2200<br>DENVER, CO 80202 | 67906 | PAYLESS SHOESOURCE, INC. | ENGAGEMENT LETTER DATED 2/20/17 | $0.00 |
| 1156 | FOX RUN LIMITED PARTNERSHIP<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; ATTN: GENERA<br>NEW YORK, NY 10170 | S# 3436 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3436)<br>FOX RUN SHOPPING CENTER<br>829 SOLOMONS ISLAND ROAD<br>PRINCE FREDERICK, MD | $5,750.00 |
| 1157 | FRANK, SHARON<br>ADDRESS ON FILE | 58959 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1158 | FRANKLIN SQUARE 1136 INC<br>3333 NEW HYDE PARK ROAD SUITE 5020<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 4548 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4548)<br>ROCKBOTTOM SC<br>710 FRANKLIN AVE<br>FRANKLIN SQUARE, NY | $9,610.92 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1159 FRANKLYN, MADIA<br>ADDRESS ON FILE | 58760 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1160 FRAZIER INDUSTIAL COMPANY<br>91 FAIRVIEW AVENUE<br>LONG VALLEY, NJ 07853 | 55924 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 06/23/2016 | $0.00 |
| 1161 FRAZIER INDUSTRIAL COMPANY<br>1640 5TH STREET, SUITE 200<br>SANTA MONICA, CA 90401 | 55927 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT REDLANDS EXPANSION PROPOSAL DATED 06/25/2015 | $0.00 |
| 1162 FREIGHT SYSTEMS, INC<br>21818 76TH AVENUE<br>SOUTH KENT, WA 98032 | 55937 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 04/21/2002 | $29,898.08 |
| 1163 FREIGHT SYSTEMS, INC<br>21818 76TH AVENUE<br>SOUTH KENT, WA 98032 | 55941 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 05/01/2011 | $0.00 |
| 1164 FRISCO STATION LLC<br>C/O RG REAL ESTATE SERVICES<br>100 N DIXIELAND ROAD SUITE C-3<br>ROGERS, AR 72756 | S# 5157 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5157)<br>FRISCO STATION MALL<br>2001 W WALNUT STREET<br>ROGERS, AR | $3,002.08 |
| 1165 FRONTIER COMMUNICATIONS OF AMERICA, INC.<br>ATTN: LEGAL DEPARTMENT<br>111 FIELD ST<br>ROCHESTER, NY 14620 | 55945 | PAYLESS SHOESOURCE, INC. | IT CONTRACT SERVICES AGREEMENT DATED 04/27/2016 PLUS AMENDMENTS | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1166 | FRONTIER DEVELOPMENT-HIALEAH LLC<br>1801 SW 3RD AVENUE SUITE 500<br>MIAMI, FL 33129 | S# 5211 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5211)<br>WALMART SUPERCENTER<br>17776 NW 57TH AVE<br>HIALEAH, FL | $10,049.51 |
| 1167 | FUJIAN ALA SUNROLL FOOTWEAR CO. LTD.<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 55959; 55964; 55966; 55970; 55973 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1168 | FUJIAN ALA SUNROLL FOOTWEAR CO., LTD.<br>8F NO. 101 SEC. 2, TAIWAN BLVD.<br>TAICHUNG,<br>TAIWAN | 55977; 55979 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 02/22/2017 | $0.00 |
| 1169 | FUJIAN ALA SUNROLL FOOTWEAR CO., LTD.<br>8F NO. 101 SEC. 2, TAIWAN BLVD.<br>TAICHUNG,<br>TAIWAN | 55999; 56005; 56008 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |
| 1170 | FUJIAN ALA SUNROLL FOOTWEAR CO., LTD.<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 55985; 55987 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1171 | FUJIAN ALA SUNROLL FOOTWEAR CO., LTD.<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 56013; 56017; 56019 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1172 | FUJIAN ALA SUNROLL FOOTWEAR CO., LTD.<br>LIYUAN INDUSTRIAL PARK FUJIAN PROVINCE<br>LICHENG DISTRICT<br>PUTIAN CITY<br>FUJIAN PROVINCE,<br>CHINA | 56022; 56025 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/03/2017 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1173 | FUJIAN ALA SUNROLL FOOTWEAR CO., LTD. LIYUAN INDUSTRIAL PARK LICHENG DISTRICT PUTIAN CITY FUJIAN PROVINCE, CHINA | 56029; 56033; 56036 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1174 | FUJIAN JINHIANG JIALAIMENG SHOES PLASTICS CO. LTD. NO. 1, TOUBAN, ZHONGGUANG ROAD YANGDAI, CHENDAI JINJIANG FUJIAN, CHINA | 56048; 56051; 56055 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 09/09/2016 | $0.00 |
| 1175 | FUJIAN JINHIANG JIALAIMENG SHOES PLASTICS CO. LTD. NO. 1, TOUBAN, ZHONGGUANG ROAD, YANGDAI, CHENDAI JINJIANG ANGDAI, CHENDAI JINJIANG FUJIAN FUJIAN, CHINA | 56042; 56045 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 09/09/2016 | $0.00 |
| 1176 | FUJIAN JINJIANG JIALAIMENG SHOES PLASTICS CO. LTD., NO.1, TOUBAN, ZHONGGUANG ROAD, YANGDAI, CHENDAI JINJIANG FUJIAN, CHINA | 56059 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 09/09/2016 | $0.00 |
| 1177 | FUJIAN JINJIANG JIALAIMENG SHOES PLASTICS CO., LTD NO.1 TOUBAN ZHONGGUANG ROAD YANGDAI CHENDAI JINJIANG FUJIAN, CHINA | 56064; 56067; 56073; 56075; 56082 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 09/09/2016 | $0.00 |
| 1178 | FUJIAN JINJIANG JIALAIMENG SHOES PLASTICS CO., LTD. NO. 1, TOUBAN, ZHONGGUANG ROAD, YANGDAI, CHENDAI JINJIANG FUJIAN, CHINA | 56087 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 09/09/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1179 FUJIAN PUTIAN KIAOFA FOOTWEAR CO., LTD SI BU RIDGES GONGCHEN PUTIAN FUJIAN, CHINA | 56093; 56096; 56100 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1180 FUJIAN PUTIAN POWER RICH I&E CO., LTD F8TH, PHENIX BUILDING LICHENG ROAD CHENG XIANG AREA PUTIAN, FUJIAN, 351100 CHINA | 56104 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 11/22/2016 | $0.00 |
| 1181 FUJIAN PUTIAN RICH I & E CO., LTD. C/O JACK LIN, GENERAL MANAGER F8TH, PHENIX BUILDING, LICHENG ROAD CHENG XIANG AREA PUTIAN, FUJIAN, 351100 CHINA | 56109 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 12/09/2016 | $0.00 |
| 1182 FUJIAN PUTIAN WANHUI NO. 2 FOOTWEAR CO., LTD. TANGPO VILLAGE XIALIN NEIGHBOURHOOD COMMITTEE CHENG XIAN DISTRICT PUTIAN CITY FUJIAN, CHINA | 56116; 56119 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1183 FUJIAN PUTIAN WANHUI NO. 2 FOOTWEAR CO., LTD. TANGPO VILLAGE XIALIN NEIGHBOURHOOD COMMITTEE CHENG XIAN DISTRICT PUTIAN CITY FUJIAN, CHINA | 56123; 56128; 56132 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1184 FUJIAN PUTIAN WANHUI NO. 2 FOOTWEAR CO., LTD. TANGPO VILLAGE XIALIN NEIGHBOURHOOD COMMITTEE CHENG XIAN DISTRICT PUTIAN CITY FUJIAN, CHINA | 56113 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1185 FUJIAN PUTIAN WANHUI NO.2 FOOTWEAR CO., LTD. TANGPO VILLAGE XIALIN NEIGHBOURHOOD COMMITTEE CHENG XIAN DISTRICT PUTIAN CITY FUJIAN, CHINA | 56136 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT LETTER AUTHORIZING AGENT DATED 03/15/2016 | $0.00 |
| 1186 FUJIAN PUTIAN WANHUI NO.2 FOOTWEAR CO., LTD. TANGPO VILLAGE XIALIN NEIGHBOURHOOD COMMITTEE CHENG XIAN, PUTIAN CITY FUJIAN, CHINA | 56140; 56142 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1187 FUJIAN PUTIAN WANHUI NO.2 FOOTWEAR CO., LTD. TANGPO VILLAGE XIALIN NEIGHBOURHOOD COMMITTEE CHENG XIAN, PUTIAN CITY FUJIAN, CHINA | 55764; 56146; 56150 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1188 FUJITSU COMPUTER PRODUCTS OF AMERICA, INC. 1250 EAST ARQUES AVE., SUNNYVALE,, CA 94085 | 55771 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE MAINTENANCE TERMS & CONDITIONS FOR END USER CUSTOMERS  DATED 11/28/2016 | $0.00 |
| 1189 FULLY ELECTRONICS (F.J.) COM., LTD. HUALIN RD HUALIN INDUSTRIAL DISTRICT CHENGXIANG FUJIAN PUTIAN, CHINA | 87972 | PAYLESS INC. | INDEMNITY AGREEMENT DATED 02/01/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1190 FUNDAMENTALS COMPANY INC. 185 NW SPANISH RIVER BLVD SUITE 100 C/O KIN PROPERTY BOCA RATON, FL 33431 | S# 439 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #439) 2153 RAWSONVILLE RD BELLEVILLE, MI | $3,154.61 |
| 1191 FUNDAMENTALS COMPANY LLC 185 W SPANISH RIVER BLVD SUITE 100 C/O KIN PROPERTIES INC BOCA RATON, FL 33431 | S# 2022 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2022) TOWN AND COUNTRY SC 701 N LEXINGTON SPRINGMILL RD MANSFIELD, OH | $3,891.94 |
| 1192 FUNG, BONNIE ADDRESS ON FILE | 58852 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1193 FUQING HUADA FOOTWEAR CO., LTD, YANGXIA INDUSTRIAL ZONE, JING YANG TOWN, FUQING CITY FUJIAN, CHINA | 55792; 55796 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1194 FUQING HUADA FOOTWEAR CO., LTD. NO. 45 QUTANGXIA ROAD QINGDAO, CHINA | 55800; 55803 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1195 FUQING HUADA FOOTWEAR CO., LTD. NO. 45 QUTANGXIA ROAD QINGDAO, CHINA | 55807; 55808; 55814 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1196 FUQING HUADA FOOTWEAR CO., LTD. NO.45 QUTANGXIA ROAD QINGDAO, CHINA | 55817; 55820; 55826; 55827 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1197 | FUQING HUADA FOOTWEAR CO., LTD. YANGXIA INDUSTRIAL ZONE JING YANG TOWN FUQING CITY FUJIAN, CHINA | 55833 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1198 | FUQING JIA CHENG TRADING CORPORATION LIMITED FUQING HUAFENG PLASTIC RUBBER PRODUCTS CO. LTD 54KM FUXIA ROAD HONGLU  TOWN FUQING CITY FUJIAN, CHINA | 55861; 55865 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1199 | FUQING YONG CHAO SHOES AND LEATHER PRODUCT CO, LTD YUXI TOWNSHIP OF FUQING CITY, CHINA | 55868 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 11/07/2007 | $0.00 |
| 1200 | FURNACE BROOK LLC 204 FURNACE DOCK ROAD CORTLAND MANOR, NY 10567 | 55873 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT AND RELEASE  DATED 10/06/2005 | $0.00 |
| 1201 | FUSION ACCESSORIES GROUP LIMITED BLK 9 FU CHENG IND. PARK #82 SHILIAN ROAD, SHILIAN VILLAGE SHIQITOWN, PANYU GUANGZHOU, CHINA | 55885; 55890; 55893; 55896 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/30/2016 | $0.00 |
| 1202 | FUSION ACCESSORIES GROUP LIMITED THOMAS TAM PETER GUO BLK 9 FU CHENG IND. PARK #82 SHILIAN ROAD, SHILIAN VILLAGE SHIQITOWN, PANYU GUANGZHOU, CHINA | 55881 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 04/30/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1203 FUSION ACCESSORIES GROUP LIMITED<br>THOMAS TAM<br>PETER GUO<br>BLK 9 FU CHENG IND. PARK<br>#82 SHILIAN ROAD, SHIJI VILLAGE<br>SHIJI TOWN, PANYU<br>GUANGZHOU,<br>CHINA | 55877 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 06/02/2015 | $0.00 |
| 1204 FUZHOU JUMPER SHOES LTD.<br>NO. 1 INDUSTRIAL REGION<br>FUXING INVESTMENT AREA<br>GUSHAN TOWN<br>FUZHOU<br>FUJIAN,<br>CHINA | 55901 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 02/01/2008 | $0.00 |
| 1205 FUZHOU JUMPER SHOES LTD.<br>NO. 1 INDUSTRIAL REGION<br>FUXING INVESTMENT AREA<br>GUSHAN TOWN<br>FUZHOU<br>FUJIAN,<br>CHINA | 55903 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 09/01/2011 | $0.00 |
| 1206 FUZHOU YONGCHAO SHOES CO., LTD.<br>LICHUAN INDUSTRIAL ZONE FUZHOU<br>JIANGXI PROVINCE,<br>CHINA | 55913 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 02/25/2009 PLUS AMENDMENTS | $0.00 |
| 1207 FUZHOU YONGCHAO SHOES CO., LTD.<br>LICHUAN INDUSTRIAL ZONE<br>FUZHOU, JIANGXI,<br>CHINA | 55909 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 1208 FW-WA-OVERLAKE FASHION PLAZA LLC<br>ONE INDEPENDENT DRIVE SUITE 114<br>C/O REGENCY CENTERS CORPORATION<br>JACKSONVILLE, FL 32202 | S# 3448 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3448)<br>OVERLAKE FASHION PLAZA<br>2130 148TH AVE NE<br>REDMOND, WA | $8,132.38 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1209   G&I IX EMPIRE BIG FLATS LLC<br>C/O DLC MANAGEMENT CORP<br>580 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | S# 6576 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6576)<br>CONSUMER SQUARE SC<br>830 COUNTY ROAD 64<br>ELMIRA, NY | $2,296.88 |
| 1210   G&I IX EMPIRE WALMART PLAZA LLC<br>C/O DLC MANAGEMENT<br>580 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | S# 1718 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1718)<br>WAL MART PLAZA<br>1857 PLAZA DRIVE<br>OLEAN, NY | $3,917.94 |
| 1211   G&I VIII HAMMOND LLC<br>C/O DRA ADVISORS LLC<br>220 EAST 42ND STREET 27TH FLOOR<br>NEW YORK, NY 10017 | S# 4682 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4682)<br>9636 AIRLINE HWY<br>BATON ROUGE, LA | $6,085.74 |
| 1212   G.E.O. W.B.-BYSONS & CO. LTD T?A<br>BRYSONS SHIPPING<br>P.O. BOX 162<br>FRIARS HILL ROAD,<br>ANTIGUA & BARBUDA | 55916 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT BROKERAGE - POOL<br>POINT AGREEMENT DATED 06/01/2015 | $0.00 |
| 1213   G.E.O. W.B.-BYSONS & CO. LTD T?A<br>BRYSONS SHIPPING<br>P.O. BOX 162<br>FRIARS HILL ROAD,<br>ANTIGUA & BARBUDA | 55921 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BROKERAGE- POOL POINT<br>AGREEMENT DATED 06/01/2015 | $0.00 |
| 1214   G.LOPEZ, ROBERT<br>ADDRESS ON FILE | 55925 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AND<br>CO-EXISTENCE AGREEMENT DATED 01/21/2011 | $0.00 |
| 1215   G360 LINK, INC<br>43 NAGOG PARK<br>SUITE 203<br>ACTON, MA 01720 | 72248 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT AMENDMENT FOR<br>TOURTELLOTTE | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1216 G4S (WAS PACIFIC SECURITY) 1851 ARMY DRIVE TAMUNING, GUAM 96913 | 49181 | PAYLESS SHOESOURCE, INC. | MONITORING AGREEMENT DATED 7/31/2001 | $1,240.50 |
| 1217 GALLAGHER BASSETT SERVICES, INC. TWO PIERCE PLACE, ITASCA, IL 60143 | 55936 | PAYLESS INC. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) THIRD PARTY ADMINISTRATOR AGREEMENT DATED 02/01/2016 | $0.00 |
| 1218 GALLATIN MALL GROUP LLC C/O CORNING COMPANIES P.O. BOX 80510 BILLINGS, MT 59108-0510 | S# 2193 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2193) GALLATIN VALLEY MALL 2825 W MAIN ST BOZEMAN, MT | $20.76 |
| 1219 GARDAWORLD 1390 BARRE STREET MONTREAL, QC H3C 1N4 CANADA | 49189 | PAYLESS SHOESOURCE CANADA LP | ARMORED CAR SERVICE AGREEMENT DATED 8/1/2008 | $18,668.00 |
| 1220 GARDAWORLD 3209 MOMENTUM PLACE CHICAGO, IL 60689-5332 | 49197 | PAYLESS SHOESOURCE, INC. | ARMORED CAR SERVICE AGREEMENT DATED 8/1/2008 | $0.00 |
| 1221 GARDEN CITY PLAZA LTD 100 WHITE OAKS SQUARE 12222-137TH AVENUE EDMONTON, AB T5L 4X5 CANADA | S# 4732 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4732) LEDUC COMMON 5310 DISCOVERY WAY LEDUC, AB | $1,067.91 |
| 1222 GARMAN, TARA ADDRESS ON FILE | 58977 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1223 GARVIN, VICTORIA J.<br>ADDRESS ON FILE | 59043 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1224 GAS SOUTH LLC<br>3625 CUMBERLAND BLVD<br>SUITE 1500<br>ATLANTA, GA 30339 | 55940 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT NATURAL GAS SUPPLY AGREEMENT DATED 01/25/2012 | $0.00 |
| 1225 GAS SOUTH LLC<br>3625 CUMBERLAND BLVD<br>SUITE 1500<br>ATLANTA, GA 30339 | 55944 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT NATURAL GAS SUPPLY AGREEMENT DATED 01/25/2012 PLUS AMENDMENTS | $0.00 |
| 1226 GAS SOUTH, LLC<br>3625 CUMBERLAND BLVD<br>SUITE 1500<br>ATLANTA, GA 30339 | 55948 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT PRICE PLAN ADDENDUM | $0.00 |
| 1227 GASSO HOLDING COMPANY L.L.C.<br>20320 W. EIGHT MILE ROAD<br>SOUTHFIELD, MI 48075 | S# 707 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #707)<br>BASELINE PLAZA<br>20164 WEST 8 MILE RD<br>SOUTHFIELD, MI | $6,683.32 |
| 1228 GAYDESS-HODGINS, BENJAMIN B.<br>ADDRESS ON FILE | 58808 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1229 GAYLUCK CORPORATION<br>901 CORPORATE CENTER DRIVE SUTIE 400<br>C/O TELOK MANAGEMENT INC<br>MONTEREY PARK, CA 91754 | S# 2940 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2940)<br>6005 N FIGUEROA ST<br>LOS ANGELES, CA | $6,514.22 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1230   GAYTANO, NANCY<br>ADDRESS ON FILE | 58854 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1231   GBG SOCKS LLC<br>350 5TH AVE, 9TH FLOOR<br>NEW YORK, NY 10118 | 55949 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/26/2016 | $0.00 |
| 1232   GE CAPITAL RICOH USA PROGRAM<br>PO BOX 9115<br>MACON, GA 31210 | 55952 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: EQUIPMENT  RENTAL DATED 03/29/2013 | $48,739.25 |
| 1233   GEISINGER QUALITY OPTIONS<br>100 NORTH ACADEMY AVE.<br>DANVILLE, PA 17822 | 55955 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES EMPLOYER GROUP APPLICATION DATED 01/01/2016 | $0.00 |
| 1234   GEMTONE INC.<br>978 W TWO RIVERS LANE<br>C/O JUDITH L WRIGHT PRESIDENT<br>EAGLE, ID 83616 | S# 5324 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5324)<br>2840 BARTLETT BLVD<br>BARTLETT, TN | $3,388.00 |
| 1235   GENERAL AUTO OUTLET OF<br>EVANSVILLE LLC & L&S PARTNERSHIP<br>OF EVANSVILL LLC<br>636 OLD YORK ROAD 2ND FLOOR<br>C/O GOODMAN MANAGEMENT LLC<br>JENKINTOWN, PA 19046 | S# 2489 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2489)<br>EVANSVILLE PAVILION<br>6501 E LLOYD EXPRESSWAY<br>EVANSVILLE, IN | $4,998.08 |
| 1236   GENERALI US BRANCH<br>7 WORLD TRADE CENTER<br>250 GRRENWICH STREET, 33RD FLOOR<br>NEW YORK, NY 10007 | 50138; 50142 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | FOREIGN CASUALTY PACKAGE POLICY NUMBER GFP900023 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1237  GENESISCORP<br>6950 SQUIBB ROAD, SUITE 430<br>MISSION, KS 66202 | 55965 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT DATED 05/20/2014 | $0.00 |
| 1238  GENNARO INC<br>ATTN: STEFANIE TAYLOR<br>330 WOONASQUATUCKET AVENUE<br>NORTH PROVIDENCE, RI 02911 | 55972 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ACCESSORIES MASTER PURCHASE AGREEMENT DATED 12/31/2006 | $0.00 |
| 1239  GEO. F. HUGGINS & CO. (G'DA) LTD.<br>P.O. BOX 46<br>KIRANI JAMES BLVD<br>ST. GEORGE'S,<br>GRENADA | 55975 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT BROKERAGE - MOTOR CARRIER AGREEMENT DATED 09/01/2015 | $0.00 |
| 1240  GEO. F.HUGGINS & CO<br>KIRANI JAMES BOULEVARD<br>ST. GEORGE'S,<br>GRENADA | 55980 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BROKERAGE-MOTOR CARRIER AGREEMENT DATED 09/01/2015 | $0.00 |
| 1241  GEORGE FRANZINO<br>118 HIGHLAND AVE<br>EASTCHESTER, NY 10709 | 55983 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT CONSULTING AGREEMENT DATED 03/09/2009 | $0.00 |
| 1242  GEORGE, GARY F.<br>ADDRESS ON FILE | 55986 | PAYLESS INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT, LICENSE AND RELEASE  DATED 12/22/2010 | $0.00 |
| 1243  GEORGETOWN MARKET PLACE CORP &<br>2042170 ONTARIO INC<br>C/O HPI REALTY MANAGEMENT INC -<br>ATTN: GR<br>21 ST CLAIR AVENUE EAST SUITE 1201<br>TORONTO, ON M4T 1L9<br>CANADA | S# 5830 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5830)<br>GEORGETOWN MARKETPLACE<br>280 GUELPH ST<br>GEORGETOWN, ON | $1,207.74 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1244 | GEORGIA-PACIFIC CORRUGAGED LLC 133 PEACHTREE STREET NE ATLANTA, GA 30303 | 55990 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AMENDMENT TWO TO MASTER PURCHASE AGREEMENT DATED 06/28/2016 | $0.00 |
| 1245 | GEORGIA-PACIFIC CORRUGATED LLC 133 PEACHTREE STREET NE ATLANTA, GA 30303 | 55993 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AMENDMENT TWO TO MASTER PURCHASE AGREEMENT DATED 08/04/2016 | $0.00 |
| 1246 | GEORGIA-PACIFIC CORRUGATED LLC 133 PEACHTREE STREET NE ATLANTA, GA 30303 | 55998 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | $189,899.64 |
| 1247 | GEORGIA-PACIFIC PACKAGING LLC 133 PEACHTREE STREET NE ATLANTA, GA 30303 | 56004 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | $0.00 |
| 1248 | GERALD W. AND DELORIS B. MARLIN 1113 WEST GRAND CANYON DRIVE GILBERT, AZ 85233 | S# 5346 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5346) 3231 IOWA ST LAWRENCE, KS | $5,416.67 |
| 1249 | GERRARD SQUARE INC C/O MANAGEMENT OFFICE 1000 GERRARD SQUARE EAST TORONTO, ON M4M 3G6 CANADA | S# 5818 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5818) GERRARD SQUARE 1000 GERRARD STREET EAST TORONTO, ON | $1,941.12 |
| 1250 | GETTO AND GETTO PO BOX 557 C/O LAWRENCE GETTO OXFORD, NJ 07863 | S# 4475 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4475) 1406 KINGS HWY # 10 BROOKLYN, NY | $11,666.67 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1251   GIBSON, STEPHEN<br>ADDRESS ON FILE | 59067 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1252   GIL, CLAUDIA<br>ADDRESS ON FILE | 58994 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1253   GILBERT COMPANY<br>1000 RIVERSIDE DRIVE<br>KASBEY, NJ 08832 | 56009 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 12/25/2016 | $0.00 |
| 1254   GILDAN USA<br>GILDAN USA INC.<br>1980 CLEMENTS FERRY ROAD<br>CHARLESTON, SC 29492 | 56014 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 02/11/2011 | $0.00 |
| 1255   GILLCASH, TRACEY<br>ADDRESS ON FILE | 58962 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1256   GINA CONCEPTS LLC<br>31 WEST 34TH STREET<br>NEW YORK, NY 10001 | 56018 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 07/09/2009 | $0.00 |
| 1257   GINTER, LUCIA<br>ADDRESS ON FILE | 58979 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1258 | GIRARDI PARK PLACE LLC ONE PARKVIEW PLAZA 9TH FLOOR C/O MID-AMERICA ASSET MANAGEMENT INC OAKBROOK TERRACE, IL 60181 | S# 994 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #994) PARK PLACE PLAZA 17631 HALSTED HOMEWOOD, IL | $7,628.51 |
| 1259 | GIRLS ON THE RUN 1904 MONTRO DRIVE SUITE 100 ATLANTA, GA 30324 | 56024 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/12/2016 | $0.00 |
| 1260 | GIRLS ON THE RUN 1904 MONTRO DRIVE SUITE 100 ATLANTA, GA 30324 | 56027 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/26/2015 | $0.00 |
| 1261 | GIRLS ON THE RUN 1904 MONTRO DRIVE SUITE 100 ATLANTA, GA 30324 | 56031 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/13/2014 | $0.00 |
| 1262 | GIRLS ON THE RUN 1904 MONTRO DRIVE SUITE 100 ATLANTA, GA 30324 | 56034 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 09/21/2015 | $0.00 |
| 1263 | GIRLS ON THE RUN 1904 MONTRO DRIVE SUITE 100 ATLANTA, GA 30324 | 56038 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/18/2014 | $0.00 |
| 1264 | GIRLS ON THE RUN BIRMINGHAM PO BOX 530244 BIRMINGHAM, AL 35253 | 56041 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 09/18/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1265  GIRLS ON THE RUN BUFFALO, INC.<br>P.O. BOX 1271<br>BUFFALO, NY 14213 | 56046 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/11/2016 | $0.00 |
| 1266  GIRLS ON THE RUN DELAWARE<br>P.O. BOX 4098<br>WILMINGTON, DE 19807 | 56050 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 09/19/2013 | $0.00 |
| 1267  GIRLS ON THE RUN NYC<br>42 BROADWAY<br>SUITE 1827-35<br>NEW YORK, NY 10004 | 56053 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/26/2014 | $0.00 |
| 1268  GIRLS ON THE RUN OF SILICON VALLEY<br>P.O. BOX 510<br>LOS GATOS, CA 95031 | 56057 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/20/2013 | $0.00 |
| 1269  GIRLS ON THE RUN ORANGE COUNTY<br>14 MONARCH BAY PLAZA #164<br>MONARCH BEACH, CA 92629 | 56062 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/27/2014 | $0.00 |
| 1270  GISH, STEPHEN J.<br>ADDRESS ON FILE | 59111 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 1271  GLAM MEDIA GMBH<br>ATTN: GENERAL COUNSEL<br>2000 SIERRA POINT PARKWAY SUITE 1000<br>BRISBANE, CA 94005 | 56072 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT GLOBAL TRADEMARK CO-EXISTENCE AGREEMENT DATED 06/26/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1272 | GLAM MEDIA GMBH C/O BINGHAM MCCUTCHEN ATTN: RACHELLE A. DUBOW ONE FEDERAL STREET BOSTON, MA 02110 | 56078 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT CONSENT AGREEMENT DATED 06/26/2012 | $0.00 |
| 1273 | GLEASON MALL LP P.O. BOX 204227 C/O HULL/STOREY ACQUISITIONS LLC AUGUSTA, GA 30917-4227 | S# 204 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #204) LAKE CITY MALL 2469 SW US HIGHWAY 90 SUITE 118 LAKE CITY, FL | $5,121.19 |
| 1274 | GLENN, CARRIE ADDRESS ON FILE | 59060 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1275 | GLENN, CARRIE ADDRESS ON FILE | 58992 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1276 | GLENWOOD SPRINGS MALL LLLP 51027 HWY 6 & 24 SUITE 145 C/O GLENWOOD SPRINGS MALL GLENWOOD SPRINGS, CO 81601 | S# 5273 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5273) GLENWOOD SPRINGS MALL 51027 HWY 6 AND 24 GLENWOOD SPRINGS, CO | $0.00 |
| 1277 | GLIMCHER PROPERTIES LP C/O GLIMCHER REALTY TRUST 180 EAST BROAD STREET 21ST FLOOR COLUMBUS, OH 43215 | S# 3221 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3221) NEW TOWNE MALL 400 MILL AVE SE NEW PHILADELPHIA, OH | $5,692.64 |
| 1278 | GLIMCHER SUPERMALL VENTURE LLC 20 SOUTH THIRD STREET COLUMBUS, OH 43215 | S# 4630 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4630) THE OUTLET COLLECTION - SEATTLE 1101 OUTLET COLLECTION WAY AUBURN, WA | $5,281.66 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1279 | GLOBAL WEBB LP 2323 BRYAN STREET SUITE 1800 C/O DIGITAL REALTY TRUST LP DALLAS, TX 75201 | S# 2049 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2049) NORTHTOWN MALL 3131 FOREST LANE DALLAS, TX | $3,000.00 |
| 1280 | GNP PARTNERS 3333 NEW HYDE PARK ROAD; SUITE 100 PO BOX 5020; C/O KIMCO REALTY CORPORATIO NEW HYDE PARK, NY 11042-0020 | S# 3714 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3714) GREAT NORTHEAST PLAZA 7300 BUSTLETON AVE PHILADELPHIA, PA | $7,584.59 |
| 1281 | GOLDEN PACIFIC LXJ NO. 496 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN FUJIAN, CHINA | 56098; 56101 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 10/20/2016 | $0.00 |
| 1282 | GOLDEN PACIFIC LXJ NO. 496 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN FUJIAN, CHINA | 56105; 56108; 56111 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 12/20/2016 | $0.00 |
| 1283 | GOLDEN PACIFIC LXJ NO. 496 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN FUJIAN, CHINA | 56115; 56118 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1284 | GOLDEN PACIFIC LXJ NO. 496 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN FUJIAN, CHINA | 56122; 56124; 56127; 56131; 56133 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 05/13/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1285 GOLDEN YONA ENTERPRISE, INC. 26150 CROWN RANCH BLVD MONTGOMERY, TX 77316 | 56138 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 08/10/2015 | $0.00 |
| 1286 GOLDMAN INVESTMENTS LTD 910 RICHARDS STREET VANCOUVER, BC V6B 3C1 CANADA | S# 7182 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7182) 804 GRANVILLE STREET VANCOUVER, BC | $5,636.58 |
| 1287 GOLF PLAZA II S/C LLC C/O DIMUCCI DEVELOPMENT CORP. 285 W. DUNDEE RD. PALATINE, IL 60074 | S# 2028 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2028) GOLF PLAZA II 1002 S ELMHURST RD MOUNT PROSPECT, IL | $1,592.67 |
| 1288 GONZALES, SHEENA ADDRESS ON FILE | 58751 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1289 GOODELL, JENNIFER ADDRESS ON FILE | 58745 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1290 GOODEVE, KIM ADDRESS ON FILE | 59165 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1291 GOODFORTUNE INT'L ENTERPRISE CO., LTD. ROOM 804 SINO CENTRE 582-592 NATHAN ROAD KLN, HONG KONG | 56144 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 10/12/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1292  GOODMAN, AMANDA<br>ADDRESS ON FILE | 58983 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1293  GOODWIN, JESSICA<br>ADDRESS ON FILE | 58664 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1294  GOOGLE INC.<br>1600 AMPHITHEATRE PARKWAY<br>ATTN: TREASURY DEPARTMENT/RISK MANAGEMENT<br>MOUNTAIN VIEW, CA 94043 | 55763 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHOPPING EXPRESS (GSX) MERCHANT AGREEMENT | $0.00 |
| 1295  GOOGLE INC.<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 49250 | PAYLESS SHOESOURCE WORLDWIDE, INC. | GOOGLE SHOPPING EXPRESS (GSX) MERCHANT AGREEMENT | $0.00 |
| 1296  GOOGLE INC.<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 55769 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT BUSINESS LICENSE AGREEMENT DATED 01/27/2014 PLUS AMENDMENTS | $0.00 |
| 1297  GOOGLE, INC.<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 55785 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT EXHIBIT A TERMS AND CONDITIONS | $0.00 |
| 1298  GOOGLE, INC.<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 55773 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT AD RESEARCH STUDY AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1299  GOOGLE, INC.<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 55778 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LETTER AGREEMENT DATED 11/02/2012 | $0.00 |
| 1300  GORDON HARTUNIAN<br>5261 NORTH BAY DRIVE<br>ORCHARD LAKE, MI 48324 | S# 3987 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3987)<br>GRAND CENTRAL PLAZA<br>43715 FORD ROAD<br>CANTON, MI | $4,548.11 |
| 1301  GORDON-KAREN PROPERTIES LLC<br>102 LIVINGSTON PLACE<br>C/O GORDAN DUMONT<br>METAIRIE, LA 70005 | S# 5085 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5085)<br>3141 VETERANS BLVD<br>METAIRIE, LA | $8,545.97 |
| 1302  GOULD & LAMB, LLC<br>101 RIVERFRONT BLVD, SUITE 100 ,<br>BRADENTON,, FL 34205 | 55788 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MMSEA MANDATORY INSURER REPORTING SERVICE AGREEMENT  DATED 05/23/2013 | $0.00 |
| 1303  GPR INVESTMENTS LLC<br>350 NORTH OLD WOODWARD AVENUE<br>SUITE 300<br>BIRMINGHAM, MI 48009 | S# 3872 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3872)<br>PINE RIDGE SQUARE<br>1405 W MAIN ST # 2<br>GAYLORD, MI | $1,733.33 |
| 1304  GRACE CAPITAL INVESTMENT CORPORATION<br>PO BOX 1549<br>CAVE CREEK, AZ 85327 | S# 142 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #142)<br>601 S BELT HWY<br>SAINT JOSEPH, MO | $1,850.00 |
| 1305  GRAND BALDWIN ASSOCIATES C/O ROSEN ASSOCIATES MANAGEMENT CORP.<br>33 SOUTH SERVICE ROAD<br>JERICHO, NY 11753-1006 | S# 4013 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4013)<br>GRAND BALDWIN SHOPPING CENTER<br>1775 GRAND AVE<br>BALDWIN, NY | $7,589.39 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1306  GRAND DUNHILL LLC<br>310 MONTICELLO<br>C/O DUNHILL PROPERTY MANAGEMENT SERVICES<br>DALLAS, TX 75205 | S# 1368 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1368)<br>GRAND PLAZA<br>3300 E I-40 HWY<br>AMARILLO, TX | $2,275.87 |
| 1307  GRAND PRODUCTS MFG LTD<br>ROOM 807 HARBOR CRYSTAL CENTER<br>100GRANVILLE ROAD, TST EAST<br>HONG KONG,<br>CHINA | 55810 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DESIGN SERVICES AGREEMENT DATED 04/05/2016 | $0.00 |
| 1308  GRAND PRODUCTS MFG LTD<br>ROOM 807, HARBOUR CRYSTAL CENTER,<br>100 GRANVILLE ROAD, TST EAST<br>HONGKONG,<br>CHINA | 55799; 55801 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 04/08/2016 | $0.00 |
| 1309  GRAND PRODUCTS MFG LTD<br>ROOM 807, HARBOUR CRYSTAL CENTER,<br>100 GRANVILLE ROAD, TST EAST<br>HONGKONG,<br>CHINA | 55805 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 04/08/2016 | $0.00 |
| 1310  GRAND PRODUCTS MFG LTD<br>ROOM 807, HARBOUR CRYSTAL CENTER,<br>100 GRANVILLE ROAD, TST EAST<br>HONGKONG,<br>CHINA | 55813; 55818; 55822; 55825; 55828 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 04/08/2016 | $0.00 |
| 1311  GRAND PRODUCTS MFG LTD<br>ROOM 807, HARBOUR CRYSTAL CENTER,<br>100 GRANVILLE ROAD, TST EAST<br>HONGKONG,<br>CHINA | 55832 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM FOR FOOTWEAR/ACCESSORY AGENTS  DATED 11/18/2015 | $0.00 |
| 1312  GRAND PRODUCTS MFG LTD<br>ROOM 807, HARBOR CRYSTAL CENTRE<br>100 GRANVILLE ROAD, TST EAST<br>HONG KONG,<br>CHINA | 55795 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DESIGN SERVICES AGREEMENT DATED 05/05/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1313  GRAND STEP (HK) LTD<br>ROOM 807, HARBOUR CRYSTAL CENTRE<br>100 GRANVILLE ROAD<br>TSIM SHA TSUI (EAST)<br>KOWLOON<br>HONG KONG,<br>CHINA | 55836 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 12/08/2015 | $0.00 |
| 1314  GRAND STEP (HK) LTD.<br>YIHENG SOUTH RAOD<br>CHILING INDUSTRIAL AREA<br>HOUJIE TOWN<br>DONGGUAN CITY<br>GUANGDONG PROVINCE,<br>CHINA | 55841; 55845 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 09/24/2015 | $0.00 |
| 1315  GRAND STEP (HK), LTD.<br>ROOM 807, HARBOUR CRYSTAL CENTRE<br>100 GRANVILLE ROAD<br>TST EAST<br>HONG KONG,<br>CHINA | 55849 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 11/04/2015 | $0.00 |
| 1316  GRAND STEP HK, LTD.<br>ROOM 708 HARBOUR CRYSTAL CENTRE<br>100 GRANVILLE ROAD<br>TST EAST<br>HONG KONG,<br>CHINA | 55853 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT, DESIGN SERVICES AGREEMENT  DATED 08/25/2015 | $0.00 |
| 1317  GRANT, MELISSA<br>ADDRESS ON FILE | 58965 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1318  GRANVILLE STREET PROPERTIES INC.<br>90 MORGAN ROAD SUITE 200<br>BAIE D'URFE, QC H9X 3A8<br>CANADA | S# 6961 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6961)<br>GRANVILLE STREET PLAZA<br>454 GRANVILLE ST N<br>SUMMERSIDE, PE | $542.04 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1319 | GREAT AMERICAN GROUP, LLC AND TIGER CAPITAL GROUP, LLC GREAT AMERICAN GROUP 21860 BURBANK BLVD. WOODLAND HILLS, CA 91367 | 49329 | PAYLESS SHOESOURCE, INC. | CONSULTING AGREEMENT DATED 3/23/2017 | $0.00 |
| 1320 | GREAT AMERICAN GROUP, LLC AND TIGER CAPITAL GROUP, LLC TIGER CAPITAL GROUP 60 STATE STREET 11TH FLOOR BOSTON, MA 02109 | 49331 | PAYLESS SHOESOURCE, INC. | CONSULTING AGREEMENT DATED 3/23/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1321 GREAT AMERICAN INSURANCE COMPANY 301 E 4TH STREET CINCINNATI, OH 45202-4201 | 49803; 49807; 49811; 49815; 49821; 49824; 49829; 49833; 49838; 49842; 49846; 49851; 49856; 49859; 50146; 50150; 50153; 50157; 50161; 50165; 50169; 50173; 50176; 50179; 50180; 50184; 50186; 50190; 50194 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | CRIME (EXCESS) POLICY NUMBER CRP059-48-98-04 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1322 GREAT AMERICAN INSURANCE COMPANY 301 E 4TH STREET CINCINNATI, OH 45202-4201 | 49863; 49864; 49868; 49872; 49876; 49880; 49884; 49887; 49892; 49895; 49901; 49904; 49908; 49912; 49916; 49918; 49922; 49927; 49929; 49934; 49938; 49939; 49943; 49946; 49950; 49952; 49956; 49959; 49963 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EXCESS LIABILITY POLICY NUMBER TUE 6680256 10 | $0.00 |
| 1323 GREAT WORLD PROPERTIES LIMITED 8 STEELCASE ROAD WEST C/O LIVING PROPERTIES INC MARKHAM, ON L3R 1B2 CANADA | S# 5933 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5933) 673 YONGE ST TORONTO, ON | $2,842.31 |
| 1324 GREEN 5 PROPERTY LLC C/O HUNTER PROPERTIES 2057 W ADDISON CHICAGO, IL 60618 | S# 2393 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2393) 3401 W LAWRENCE AVE CHICAGO, IL | $10,867.50 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1325 GREEN MOUNTAIN REALTY TRUST<br>2414 SEA ISLAND DRIVE<br>FORT LAUDERDALE, FL 33301 | S# 4376 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4376)<br>GREEN MOUNTAIN MALL<br>2002 MEMORIAL DR<br>SAINT JOHNSBURY, VT | $2,274.00 |
| 1326 GREEN OAK VILLAGE PLACE I LLC<br>C/O REDICO MANAGEMENT INC<br>ONE TOWNE SQUARE SUITE 1600<br>SOUTHFIELD, MI 48076 | S# 5730 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5730)<br>GREEN OAKS VILLAGE PLACE<br>9770 VILLAGE PLACE BOULEVARD<br>BRIGHTON, MI | $3,733.55 |
| 1327 GREEN PRESERVE LLC<br>128 E. SECOND STREET<br>C/O ANCHOR PROPERTIES<br>COVINGTON, KY 41011-1742 | S# 2604 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2604)<br>WESTERN COMMONS<br>6560 HARRISON AVE<br>CINCINNATI, OH | $8,516.95 |
| 1328 GRESS, EDUARDO G.<br>ADDRESS ON FILE | 58716 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY | $0.00 |
| 1329 GRI-EQY (PRESIDENTIAL MARKETS) LLC<br>C/O FIRST WASHINGTON REALTY INC<br>4350 EAST WEST HIGHWAY SUITE 400<br>BETHESDA, MD 20814 | S# 4282 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4282)<br>PRESIDENTIAL MARKET SHOPPING CENTER<br>1905 SCENIC HIGHWAY<br>SNELLVILLE, GA | $7,791.38 |
| 1330 GRIFFIN CROSSROADS LLC<br>C/O HALPERN ENTERPRISES INC.<br>5200 ROSWELL ROAD<br>ATLANTA, GA 30342 | S# 989 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #989)<br>GRIFFIN CROSSROADS<br>1575 N EXPRESSWAY<br>GRIFFIN, GA | $5,197.00 |
| 1331 GROSKO, DAVID B.<br>ADDRESS ON FILE | 58690 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1332  GROSKO, DAVID B.<br>ADDRESS ON FILE | 58894 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1333  GROUPHEALTH<br>PO BOX 34593<br>SEATTLE, WA 98124 | 51626 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 1334  GROUPM PUERTO RICO, INC<br>270 MUNOZ RIVERA AVE., THIRD FLOOR.<br>SAN JUAN, PR 00918 | 55857 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MEDIA SERVICES AGREEMENT DATED 10/21/2008 | $0.00 |
| 1335  GRUNERT, HEATHER D.<br>ADDRESS ON FILE | 58892 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1336  GUANDGDONG HAIFONG FOOTWEAR CO,. LTD.<br>NO. 29. CHANG AN STREET<br>BADE CITY, TAOYUAN COUNTY 334,<br>TAIWAN | 55871 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SERVICE CONTRACT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 1337  GUANGZHOU LIGLONG LEATHERWARE CO., LTD.<br>#8, LANE 9, TUAN JIE 1 TEAM<br>HECHENG VILLAGE<br>SHILING TOWN<br>HUADU DISTRICT<br>GUANGZHOU,<br>CHINA | 55874 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 04/08/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1338 GUANGZHOU LIGLONG LEATHERWARE CO., LTD. #8, LANE 9, TUAN JIE 1 TEAM HECHENG VILLAGE SHILING TOWN HUADU DISTRICT GUANGZHOU, CHINA | 55882 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 04/08/2016 | $0.00 |
| 1339 GUANGZHOU LIGLONG LEATHERWARE CO., LTD. #8, LANE 9, TUAN JIE 1 TEAM, HECHENG VILLAGE SHILING TOWN HUADU DISTRICT GUANGZHOU, CHINA | 55878 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 04/08/2016 | $0.00 |
| 1340 GUANGZHOU LINGLONG LEATHERWARE CO., LTD. 8# LANE 9 TUAN JIE 1 TEAM HECHENG VILLAGE SHILING TOWN HUADA DISTRICT GUANGZHOU, CHINA | 55886; 55889; 55892; 55897; 55899 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 04/08/2016 | $0.00 |
| 1341 GUFFEY ROLLA PROPERTIES LLC PO BOX 39 BELLA, MO 65013 | S# 641 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #641) 603 S BISHOP AVE SUITE A ROLLA, MO | $3,433.33 |
| 1342 GUGGENHEIM SECURITIES LLC 330 MADISON AVE NEW YORK, NY 10017 | 59199 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER DATED 12/01/2016 | $0.00 |
| 1343 GUODA SHOES & GARMENTS CO., LTD. JIANGTOU INDUSTRY ZONE CHENDAI JINJIANG FUJIAN, CHINA | 55905; 55907 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1344 | GUODA(FUJIAN) SHOES & GARMENTS CO., LTD<br>JIANGTOU INDUSTRY ZONE<br>CHENDAI JINJIANG<br>FUJIAN,<br>CHINA | 55910; 55914 | DYNAMIC ASSETS LIMITED;<br>PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1345 | GUODA(FUJIAN) SHOES & GARMENTS CO., LTD.<br>JIANGTOU INDUSTRY ZONE<br>CHENDAI JINJIANG<br>FUJIAN,<br>CHINA | 55917; 55920 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1346 | GUODA(FUJIAN) SHOES& GARMENTS CO., LTD<br>JIANGTOU INDUSTRY ZONE<br>CHENDAI JINJIANG<br>FUJIAN,<br>CHINA | 55923 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1347 | GUODA(FUJIAN)SHOES & GARMENTS CO., LTD.<br>JIANGTOU INDUSTRY ZONE<br>CHEDAI JINJIANG<br>FUJIAN,<br>CHINA | 55926; 55930 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1348 | H & R BLOCK #02075<br>ATTN: H&R BLOCK FIELD RE #46655<br>COLLIERS TURLEY MARTIN TUCKER<br>721 EMERSON RD., SUITE 300<br>ST. LOUIS, MO 63141 | S# Sublease to 2075 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #Sublease to 2075)<br>2613 S BUSINESS DR<br>SHEBOYGAN, WI | $0.00 |
| 1349 | H W A ENTERPRISES L.P. L.L.P.<br>P.O. BOX 2468<br>WINCHESTER, VA 22601 | S# 6402 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6402)<br>2229 VALLEY AVENUE<br>WINCHESTER, VA | $3,726.61 |
| 1350 | H&M SYSTEMS SOFTWARE INC<br>24 EAST SPRING VALLEY AVE<br>MAYWOOD, NJ 07607-2150 | 55935 | PAYLESS SHOESOURCE, INC. | IT CONTRACT LICENSE AND MAINTENANCE AGREEMENT DATED 11/01/1998 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1351 | H. MAX BENNETT<br>900 SW 31 TERRACE<br>BREWSTER EAST #225<br>TOPEKA, KS 66611 | 55939 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT MEMOS REFERENCING EMPLOYEE BENEFITS DATED 07/01/1993 | $0.00 |
| 1352 | HABIGER WEST<br>3723 BECK ROAD<br>SUITE C<br>PO BOX 9007<br>ST. JOSEPH, MO 64506 | 55967 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/14/2015 | $0.00 |
| 1353 | HADDOCK, DARREN<br>ADDRESS ON FILE | 58910 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1354 | HAERI HACIENDA PLAZA LLC<br>3530 WILSHIRE BLVD SUITE 1740<br>C/O SOOSAN CORPORATION<br>LOS ANGELES, CA 90010 | S# 2742 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2742)<br>HACIENDA PLAZA<br>755 N HACIENDA BLVD<br>LA PUENTE, CA | $6,875.88 |
| 1355 | HAI DUONG SHOES JOING STOCK COMPANY<br>1077 LE THANH NGHI ROAD<br>HAI TAN WARD<br>HAI DUONG CITY,<br>VIETNAM | 55974 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |
| 1356 | HAI DUONG SHOES JOING STOCK COMPANY<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 55978; 55982; 55984;<br>55988; 55991 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1357 | HAI DUONG SHOES JOINT STOCK COMPANY<br>1077 LE THANH NGHI ROAD<br>HAI TAN WARD<br>HAI DUONG CITY,<br>VIETNAM | 56002; 56007; 56011;<br>56015 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1358 | HAI DUONG SHOES JOINT STOCK COMPANY 1077 LE THANH NGHI ROAD HAI TAN WARD HAI DUONG CITY, VIETNAM | 56020; 56026; 56030 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1359 | HAI DUONG SHOES JOINT STOCK COMPANY 1077 LE THANH NGHI ROAD HAI TAN WARD-HAI DUONG CITY, VIETNAM | 55994 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 10/25/2012 | $0.00 |
| 1360 | HAI DUONG SHOES JOINT STOCK COMPANY 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG, TAIWAN | 55996; 56000 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1361 | HAI DUONG SHOES JOINT STOCK COMPANY 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG, TAIWAN | 56037; 56040; 56043 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1362 | HALL, SARA ADDRESS ON FILE | 58966 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1363 | HAMILTON II LLC C/O PARAN MANAGEMENT COMPANY LTD 2720 VAN AKEN BLVD. SUITE 200 CLEVELAND, OH 44210 | S# 5516 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5516) DILLONVALE S/C 4066 EAST GALBRAITH CINCINNATI, OH | $1,387.69 |
| 1364 | HAMILTON, MARY_JO ADDRESS ON FILE | 59167 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1365 | HAMMOND & HAMMOND RENTAL PROP. 719 W. WILLIAMS AVE. FALLON, NV 89407 | S# 5435 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5435) 1895 W WILLIAMS ROAD FALLON, NV | $387.42 |
| 1366 | HAMTRAMCK CENTER LLC 2520 4036 TELEGRAPH ROAD SUITE 201 BLOOMFIELD HILLS, MI 48302 | S# 2520 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2520) HAMTRAMCK TOWN CENTER 9149 JOSEPH CAMPAU ST HAMTRAMCK, MI | $4,508.73 |
| 1367 | HAN RAY INDUSTRIAL CORPORATION ATTENTION: BROWN CHERNG, 569 SECTION 3 LI-MING ROAD TAICHUNG, TAIWAN | 56047 | COLLECTIVE LICENSING INTERNATIONAL, LLC | LICENSING AGREEMENT LICENSE AGREEMENT DATED 06/01/2010 | $0.00 |
| 1368 | HANESBRAND INC. C/O DON BURTON 1000 EAST HANES MILL ROAD WINSTON-SALEM, NC 27105 | 56054 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT LETTER DATED 11/14/2016 | $0.00 |
| 1369 | HANGZHOU HSINGDA ARCA FOOTWEAR CO., LTD ROOM 1002, HENGCHANG GARDEN, BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 56058; 56061 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1370 | HANGZHOU HSINGDA ARCA FOOTWEAR CO., LTD ROOM 1002, HENGCHANG GARDEN, BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 56066; 56070; 56077 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1371 HANGZHOU HSINGDA ARCA FOOTWEAT CO. LTD. ROOM 1002, HENGCHANG GARDEN, BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 56081; 56084 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1372 HANGZHOU HSINGDA ARCA FOOTWEAT CO., LTD. ROOM 1002, HENGCHANG GARDEN, BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 56090 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1373 HANGZHOU HSINGSA ACRA FOOTWEAT CO., LTD. ROOM 1002, HENGCHANG GARDEN, BLOCK B NO. 521 WANPING ROAD (SOUTH) SHANGHAI, CHINA | 56097 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1374 HANSEN AND MIRA AVDICH 4774 LINCOLN AVENUE CHICAGO, IL 60625 | S# 4113 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4113) 4772 N LINCOLN AVE CHICAGO, IL | $2,916.67 |
| 1375 HANSEN, NEIL ADDRESS ON FILE | 58881 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1376 HAP PROPERTY OWNER LP C/O CORE PROPERTY MANAGEMENT LP 591 WEST PUTNAM AVENUE GREENWICH, CT 06830 | S# 5606 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5606) HAMBURG PAVILION 2160 SIR BARTON WAY LEXINGTON, KY | $5,352.41 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1377   HARDY, JILL<br>ADDRESS ON FILE | 58941 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1378   HARLAN D. AND MAXINE DOUGLASS<br>815 E ROSEWOOD<br>SPOKANE, WA 99208-5507 | S# 2229 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2229)<br>KMART CENTER<br>495 N STATE ST<br>OREM, UT | $3,121.33 |
| 1379   HARNEYS<br>CRAIGMUIR CHAMBERS<br>PO BOX 71<br>ROAD TOWN<br>TORTOLA, VG1110<br>BRITISH VIRGIN ISLANDS | 59262 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1380   HARRIS_DUCKWORTH, NIKKI_LEIGH<br>ADDRESS ON FILE | 58986 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1381   HARRISON, TAMARA<br>ADDRESS ON FILE | 58968 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1382   HARRISVILLE-ROGERS L.C.<br>101 SOUTH 200 EAST SUITE 200<br>SALT LAKE CITY, UT 84111-3104 | S# 3847 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3847)<br>HARRISVILLE SHOPPING CENTER<br>486 NORTH 325 EAST<br>HARRISVILLE, UT | $3,750.00 |
| 1383   HARVARD DEVELOPMENTS INC<br>C/O HARVARD PROPERTY MANAGEMENT INC<br>SUITE 2000 1874 SCARTH STREET<br>REGINA, SK S4P 4B3<br>CANADA | S# 5937 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5937)<br>GRASSLANDS SHOPPING CENTER<br>4638 GORDON ROAD<br>REGINA, SK | $1,127.33 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1384 | HARVEST SHOE LEATHER CO., LTD. XIALIN VILLAGE, CHENGXIANG DISTRICT PUTIAN CITY, FUIJIAN, CHINA | 56120 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 1385 | HARVEY CAPITAL CORPORATION 2333 COTNER AVENUE LOS ANGELES, CA 90064 | S# 2755 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2755) COMMERCE CENTER 5514 WHITTIER BLVD LOS ANGELES, CA | $9,522.67 |
| 1386 | HARVEY TOLSON TOLSON INVESTMENT 6591 W. CENTRAL AVENUE SUITE 100 TOLEDO, OH 43617 | S# 6585 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6585) NORTH PARK PLAZA 2279 NORTH PARK DRIVE HOLLAND, MI | $4,593.33 |
| 1387 | HAWHORNE ACQUISITION LLC 65 HARRISTOWN ROAD SUITE 301 C/O THE BRDRIN ORGANIZATION GLEN ROCK, NJ 07452 | S# 5492 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5492) RAG SHOP DISCOUNT CENTER 111 WAGARAW ROAD HAWTHORNE, NJ | $10,760.10 |
| 1388 | HAWK COMMERCIAL PROPERTIES LLC 298 ROGERSVILLE ROAD WILMINGTON, NC 28403 | S# 5529 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5529) 348 S COLLEGE RD WILMINGTON, NC | $4,992.02 |
| 1389 | HAY GROUP, INC- ATTN: IRV BECKER 300 PLAZA TEN JERSEY CITY, NJ 07311-4012 | 56126 | PAYLESS SHOESOURCE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 01/09/2008 | $0.00 |
| 1390 | HAYES, VIRGIL L. ADDRESS ON FILE | 59037 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1391 HAYS MALL LLC 2918 VINE STREET HAYS, KS 67601 | S# 189 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #189) BIG CREEK CROSSING 2918 VINE ST HAYS, KS | $2,500.00 |
| 1392 HB CONNECTIONS, INC. C/O GABY BERELOVICH 8190 ROYDEN MONTREAL, QC H4P 2T2 CANADA | 56135 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 10/07/2015 | $0.00 |
| 1393 HB CONNECTIONS, INC. 8190 ROYDEN MONTREAL, QC H4P 2T2 CANADA | 56130 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 09/21/2015 | $0.00 |
| 1394 HEALTAH NET OF CALIFORNIA, INC. PO BOX 4504 WOODLAND HILLS, CA 91365-4505 | 51607 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 1395 HEALTH NET HEALTH INSURANCE COMPANY OF OREGON 13221 SW 68TH PARKWAY TIGARD, OR 97223 | 51621 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 1396 HEALTH NET LIFE INSURANCE COMPANY 1230 W WASHINGTON ST #401 TEMPE, AZ 85281 | 51603 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 1397 HEALTHTRUST PURCHASING GROUP, L.P. CORETRUST 155 FRANKLIN ROAD SUITE 400 BRENTWOOD, TN 37027 | 56137 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 09/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1398 HEAP INC.<br>460 BRYANT ST.<br>SUITE 300<br>SAN FRANCISCO, CA 94107 | 56143 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 08/30/2016 | $33,000.00 |
| 1399 HEAP INC.<br>460 BRYANT STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94107 | 56147 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICES AGREEMENT DATED 12/09/2016 | $0.00 |
| 1400 HEB GROCERY COMPANY LP<br>PO BOX 839955<br>SAN ANTONIO, TX 78283-3955 | S# 265 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #265)<br>LAUREL HEIGHTS SHOPPING CENTER<br>1210 S 77 SUNSHIRE STRIP<br>HARLINGEN, TX | $1,083.33 |
| 1401 HEBCO DEVELOPMENT INC.<br>646 S. MAIN AVENUE<br>PO BOX 839955<br>SAN ANTONIO, TX 78283-3955 | S# 2378 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2378)<br>MCCRELESS SHOPPING CENTER<br>4102 S NEW BRAUNFELS AVE STE 103<br>SAN ANTONIO, TX | $8,403.25 |
| 1402 HEBEI BAOYANG SHOE CO., LTD.<br>4589 YANQIAN ROAD<br>QINGCUN TOWN<br>FENGXIAN COUNTRY<br>SHANGHAI,<br>CHINA | 56153; 56156 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1403 HEBEI BAOYANG SHOE CO., LTD.<br>4589 YANQIAN ROAD<br>QINGCUN TOWN<br>FENGXIAN COUNTRY<br>SHANGHAI,<br>CHINA | 55781; 55782; 55786 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1404 HEBEI BAOYANG SHOE CO., LTD.<br>NORTH SHENGLI ROAD, ZAOQIANG COUNTRY, HEBEI PROVINCE<br>HENGSHUI,<br>CHINA | 56151 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1405  HEBEI BAOYANG SHOE. CO., LTD. 4589 YANQIAN ROAD QINGCUN TOWN FENXIAN COUNTRY SHANGHAI, CHINA | 55789; 55791; 55793 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1406  HECK, MICHAEL D. ADDRESS ON FILE | 58770 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1407  HECK, MICHAEL D. ADDRESS ON FILE | 58889 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1408  HEIGHTS RETAIL LTD 70 NE LOOP 410 SUITE 450 C/O CENCOR REALTY SERVICES SAN ANTONIO, TX 78216 | S# 458 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #458) UNIVERSITY HEIGHTS SHOPPING CENTER 12822 I-10 WEST SAN ANTONIO, TX | $8,570.36 |
| 1409  HELFERICH PATENT LINCENSING, LLC 60 E.RIO SALADO PARKWAY, SUITE 900 TEMPE, AZ 85281 | 55798 | PAYLESS INC. | TRADEMARK OR IP AGREEMENT CONTENT PATENT LICENSE AGREEMENT  DATED 11/28/2012 | $0.00 |
| 1410  HEMET VALLEY CENTER LP 468 NORTH CAMDEN DRIVE SUITE 300 BEVERLY HILLS, CA 90210 | S# 2317 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2317) HEMET VALLEY CENTER 3541 W FLORIDA AVE HEMET, CA | $9,200.74 |
| 1411  HEMPSTEAD LEVITTOWN ASSOC. LLC 19 W. 34TH ST. SUITE 918 NEW YORK, NY 10001 | S# 3734 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3734) LEVITTOWN SHOPPING CENTER 2997 HEMPSTEAD TPKE LEVITTOWN, NY | $6,069.90 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1412 HENDERSON-PROSPECT PARTNERS LP<br>17671 IRVINE BOULEVARD<br>SUITE 204<br>TUSTIN, CA 92680 | S# 4005 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4005)<br>PORTERVILLE S C<br>1311 WEST HENDERSON SPACE A-2<br>PORTERVILLE, CA | $6,573.75 |
| 1413 HENRIETTA H MOSELEYTRUSTEE;<br>MOSELEY TRUST DT 10/22/87 UNDIVIDED<br>1/2 INTEREST;<br>RINALDO F RITCHIE/MARIAN H<br>RITCHIETRUSTE<br>2411 OREGON AVENUE<br>REDWOOD CITY, CA 94061 | S# 5325 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5325)<br>4395 WADE GREEN ROAD<br>KENNESAW, GA | $2,000.00 |
| 1414 HENRY K. WORKMAN JR. TRUSTEE 2959<br>OF THE J.P. JONES FAMILY TRUST LP<br>PO BOX 2790<br>MALIBU, CA 90265 | S# 2959 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2959)<br>2290 N IMPERIAL AVE<br>EL CENTRO, CA | $3,333.33 |
| 1415 HERNANDEZ, ROY A.<br>ADDRESS ON FILE | 58693 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY | $0.00 |
| 1416 HERSHBERGER, CHRIS<br>ADDRESS ON FILE | 55804 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT<br>DATED 07/08/2015 PLUS STATEMENTS OF WORK | $0.00 |
| 1417 HERZOG SUPPLY CO. INC.<br>DBA KINGSTON PLAZA<br>P.O. BOX 3328 / PHYSICAL ADDRESS: 151<br>PL<br>KINGSTON, NY 12401 | S# 6559 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6559)<br>KINGSTON PLAZA<br>304 PLAZA RD<br>KINGSTON, NY | $0.00 |
| 1418 HEWIT INSURANCE BROKERAGE, LLC<br>AON HEWITT ASSOCIATES, LLC<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069-4302 | 55809 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT BILLING AND COLLECTION<br>AGREEMENT DATED 01/01/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1419 | HEWITT ASSOCIATES LLC<br>AON HEWITT ASSOCIATES, LLC<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069-4302 | 51640 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO ADMINISTRATIVE SERVICES AGREEMENT DATED 05/19/2016 | $0.00 |
| 1420 | HEWITT ASSOCIATES LLC<br>AON HEWITT ASSOCIATES, LLC<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069-4302 | 55812 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BROKER COMMISSIONS DATED 01/01/2016 | $15,000.61 |
| 1421 | HEWITT ASSOCIATES LLC<br>AON HEWITT ASSOCIATES, LLC<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069-4302 | 55816 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADMINISTRATION SERVICES DATED 06/19/2013 PLUS AMENDMENTS | $0.00 |
| 1422 | HEWITT ASSOCIATES LLC<br>AON HEWITT ASSOCIATES, LLC<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069-4302 | 55819 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDED SERVICES AGREEMENT DATED 01/01/2017 | $0.00 |
| 1423 | HEWLETT PACKARD COMPANY<br>300 HANOVER STREET<br>PALO ALTO, CA 94304 | 55835 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: EQUIPMENT MASTER LEASE AND FINANCING AGREEMENT | $2,822.20 |
| 1424 | HEWLETT PACKARD COMPANY<br>300 HANOVER STREET<br>PALO ALTO, CA 94304 | 55838 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: EQUIPMENT MASTER LEASE AND FINANCING AGREEMENT SCHEDULE | $0.00 |
| 1425 | HEWLETT PACKARD FINANCIAL SERVICES COMPANY<br>200 CONNELL DRIVE, SUITE 5000<br>BERKELEY HEIGHTS, NJ 07922 | 67917 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE DATED 6/25/13 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1426 HEWLETT-PACKARD FINANCIAL SERVICES COMPANY 200 CONNELL DRIVE, SUITE 5000 BERKELEY HEIGHTS, NJ 07922 | 55846 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: EQUIPMENT MASTER LEASE AND FINANCING AGREEMENT DATED 02/18/2013 PLUS STATEMENTS OF WORK | $0.00 |
| 1427 HEWLETT-PACKARD FINANCIAL SERVICES COMPANY 200 CONNELL DRIVE, SUITE 5000 BERKELEY HEIGHTS, NJ 07922 | 55850 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 08/13/2013 | $0.00 |
| 1428 HIGH POINT DESIGN LLC ATTN: CRAIG GOLDBERG 1411 BROADWAY 8TH FLOOR NEW YORK, NY 10018 | 55854 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ACCESSORIES MASTER PURCHASE AGREEMENT DATED 05/03/2005 | $0.00 |
| 1429 HIGH POINT KNITTING INC ATTN: CRAIG GOLDBERG, VICE PRESIDENT 104 W. 29TH STREET 7TH FLOOR NEW YORK, NY 10001 | 55859 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ACCESSORIES MASTER PURCHASE AGREEMENT DATED 07/10/2003 | $0.00 |
| 1430 HIGH POINTE COMMONS HOLDING LP C/O BENNETT WILLIAMS REALTY INC 3528 CONCORD ROAD YORK, PA 17402 | S# 6418 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6418) 4628 HIGH POINTE BOULEVARD HARRISBURG, PA | $5,183.11 |
| 1431 HIGHLAND KINGDALE ASSOCIATES LLC 310 YORKTOWN PLAZA ELKINS PARK, PA 19027 | S# 6581 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6581) KINGDALE PLAZA 20 W PARK AVE VINELAND, NJ | $3,739.69 |
| 1432 HIGHLAND LAKES PROPERTY LLC C/O DEMETREE REAL ESTATE SERVICES 1350 N ORANGE AVE SUITE 100 WINTER PARK, FL 32789 | S# 1097 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1097) HIGHLAND LAKES SHOPPING CENTER 7457 W COLONIAL DR # 269 ORLANDO, FL | $7,127.18 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1433 | HIGHT, TIM<br>ADDRESS ON FILE | 58775 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1434 | HIGHT, TIM<br>ADDRESS ON FILE | 58927 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1435 | HILLIKER, TAMMY<br>ADDRESS ON FILE | 59062 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1436 | HILLSIDE CENTRE HOLDINGS INC<br>C/O BENTALL KENNEDY (CANADA) LP -<br>ATTN:<br>1055 DUNSMUIR STREET SUITE 1800<br>VANCOUVER, BC V7X 1B1<br>CANADA | S# 5984 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5984)<br>HILLSIDE SHOPPING CENTER<br>1644 HILLSIDE AVENUE<br>VICTORIA, BC | $2,040.35 |
| 1437 | HILLTOP PLAZA LLC<br>PO BOX 869<br>LAKEWOOD, NJ 08701 | S# 6563 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6563)<br>SUPERCENTER PLAZA<br>46 SUPERCENTER PLAZA DR<br>LEWISTOWN, PA | $2,049.27 |
| 1438 | HILO COAST UNITED CHURCH OF CHRIST<br>28-1630 OLD MAMALAHOA HIGHWAY<br>HONOMU, HI 96728 | 55866 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS | $0.00 |
| 1439 | HITCH, LORRAINE<br>ADDRESS ON FILE | 58660 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1440 | HK NEW PLAN ERP PROPERTY HOLDINGS LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10017 | S# 2306 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2306) ELKHART MARKET CENTRE 4024 ELKHART RD GOSHEN, IN | $4,471.48 |
| 1441 | HMSA 818 KEEAUMOKU ST HONOLULU, HI 96814 | 51612 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 1442 | HO HSIN TAI LIMITED PHUM CHAM CHAO SANGKAT CHAM CHAO KHAN PO SEN CHEY PHNOM PENH, KAMPUCHEA (CAMBODIA) | 55880; 55884; 55887; 55894; 55898 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1443 | HO HSIN TAI LIMITED PHUM CHAM CHAO, SANGKAT CHAM CHAO, KHAN PO SEN CHEY PHNOM PENH, KAMPUCHEA (CAMBODIA) | 55902; 55906 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1444 | HO WANG TAI GROUP CO., LTD. C/O XIA-BAN INDUSTRY PARK HOU-JIE TOWN DONG GUAN CITY GUANG DONG, CHINA | 55918; 55922 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1445 | HO WANG TAI GROUP CO., LTD. SHI CHANG ROAD GUAN SHUI CITY HU BEI PROVINCE  CHINA | 55912 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1446 | HOBSON ENTERPRISES LTD 1 C BIRD ROCK POB 105 BASSETERRE, ST. CHRISTOPHER (ST. KITTS) & NEVIS | 55928 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT BROKERAGE - POOL POINT AGREEMENT DATED 06/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1447 HOBSON ENTERPRISES LTD<br>1 C BIRD ROCK POB 105<br>BASSETERRE,<br>ST. CHRISTOPHER (ST. KITTS) & NEVIS | 55934 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BROKERAGE- POOL POINT AGREEMENT DATED 06/01/2015 | $0.00 |
| 1448 HODOH, KARL<br>ADDRESS ON FILE | 58811 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1449 HOFMAN, JERALD<br>ADDRESS ON FILE | 59091 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1450 HOFMAN, JERALD<br>ADDRESS ON FILE | 58984 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1451 HOGAN TRANSPORTS, INC<br>85 CORPORATE WOODS DRIVE<br>BRIDGETON, MO 63044 | 55943 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT DATED 04/30/2012 | $0.00 |
| 1452 HOMBURG TRUST 189/2226012 ONTARIO INC<br>1 PLACE ALEXIS NIHON SUITE 1010<br>MONTREAL, QC H3Z 3B8<br>CANADA | S# 6971 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6971)<br>PLACE ALEXIS NIHON<br>1500 ATWATER<br>WESTMOUNT, QC | $1,753.22 |
| 1453 HOMCO REALTY FUND (186) LIMITED PARTNERSHIP<br>3400 DE MAISONNEUVE WEST BLVD SUITE 1010<br>MONTREAL, QC H3Z 3B8<br>CANADA | S# 5901 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5901)<br>CENTRE LAVAL<br>1600 LE CORBUSIER BOULEVARD<br>LAVAL, QC | $1,090.14 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1454 HONG KONG NORTHWEST INVESTMENT LLC C/O A A REALTY CO. 9720 TOWN PARK DRIVE SUITE #180 HOUSTON, TX 77036 | S# 5543 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5543) HUNTINGTON VILLAGE 12675 BISSONNET HOUSTON, TX | $1,851.00 |
| 1455 HONOLULU FREIGHT SERVICE 140 DATE STREET MONTEBELLO, CA 90640 | 55947 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DELIVERY AGENT AGREEMENT DATED 07/06/2008 | $0.00 |
| 1456 HOOPP REALTY INC - C/O MORGUARD INVESTMENTS LIMITED 55 CITY CENTRE DRIVE SUITE 800 ATTN: VP RETAIL PROPERTY MANAGEMENT MISSISSAUGA, ON L5B 1M3 CANADA | S# 6917 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6917) NORTHGATE MALL 1500 FISHER ST NORTH BAY, ON | $2,037.31 |
| 1457 HOOPP REALTY INC (MARLBOROUGH MALL) C/O 20 VIC MANAGEMENT INC SUITE 310 - 433 MARLBOROUGH WAY NE CALGARY, AB T2A 5H5 CANADA | S# 5842 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5842) MARLBOROUGH MALL 1156-3800 MEMORIAL DRIVE NE CALGARY, AB | $2,211.87 |
| 1458 HOOPP REALTY INC C/O 20 VIC MANAGEMENT INC QUINTE MALL 1 QUEEN STREET EAST; SUITE 300 BOX 88 TORONTO, ON M5C 2W5 CANADA | S# 5930 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5930) QUINTE MALL 390 NORTH FRONT ST BELLEVILLE, ON | $2,287.76 |
| 1459 HOOPP REALTY INC C/O 20 VIC MANAGEMENT INC 1 QUEEN STREET EAST SUITE 300 BOX 88 TORONTO, ON M5C 2W5 CANADA | S# 5887 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5887) DEVONSHIRE MALL 3100 HOWARD AVE WINDSOR, ON | $2,134.04 |
| 1460 HOOPP REALTY INC C/O MORGUARD INVESTMENTS LIMITED 55 CITY CENTRE DRIVE SUITE 800 MISSISSAUGA, ON L5B 1M3 CANADA | S# 5929 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5929) INTERCITY SHOPPING CENTRE 1000 FT WILLIAM RD THUNDER BAY, ON | $1,884.82 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1461 HOOTSUITE MEDIA, INC.<br>5 EAST 8TH AVENUE<br>VANCOUVER, BC V5T 1R6<br>CANADA | 55950 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SAAS AGREEMENT AND PROPOSAL DATED 02/19/2015 | $4,219.18 |
| 1462 HOPEWELL DISTRIBUTION SERVICES INC<br>BAY 31, 5353 50TH STREET SE<br>CALGARY, AB T2C3W1<br>CANADA | 55953 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 01/02/2001 | $0.00 |
| 1463 HOPEWELL DISTRIBUTION SERVICES INC.<br>ATTN: BOB DERYK<br>255 CHRYSLER DRIVE, UNIT 3, SUITE A<br>BRAMPTON, ON L6S 6C8<br>CANADA | 55960 | PAYLESS SHOESOURCE CANADA INC. | LOGISTICS CONTRACT POOL POINT SERVICE AGREEMENT DATED 01/02/2011 | $0.00 |
| 1464 HOPPER PROPERTIES L.P.<br>P.O. BOX 82515<br>BAKERSFIELD, CA 93380-2515 | S# 3821 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3821)<br>NORTHWEST PROMENADE<br>8430 ROSEDALE HIGHWAY<br>BAKERSFIELD, CA | $8,308.60 |
| 1465 HORLOCK, SHERRY<br>ADDRESS ON FILE | 59065 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1466 HOSEIN, SHALOT<br>ADDRESS ON FILE | 58668 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1467 HOST ANALYTICS, INC.<br>555 TWIN DOLPHIN DRIVE, SUITE 400<br>REDWOOD CITY, CA 94065 | 55969 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SUBSCRIPTION AGREEMENT SERVICE CONTRACT QUOTE DATED 11/30/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1468 | HOUSTON GULFGATE PARTNERS L.P. 1800 POST OAK BLVD SUITE 6400 C/O WULFE MANAGEMENT SERVICES INC HOUSTON, TX 77056 | S# 269 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #269) 920 GULFGATE CENTER MALL HOUSTON, TX | $9,514.99 |
| 1469 | HOWARD J. DANNANBERG, D.P.M. BEDFORD PODIATRY GROUP PC, 21 EASTMAN AVENUE BEDFORD, NH 03110 | 54959 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND MUTUAL RELEASE  DATED 10/26/2006 | $0.00 |
| 1470 | HOYOS, RAFAEL B. ADDRESS ON FILE | 58722 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1471 | HOYOS, RAFAEL B. ADDRESS ON FILE | 58913 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1472 | HUA ZHOU CITY  DONGMING LEATHERWARE (CAMBODIA) CO., LTD. D61-48 NO. 4 NATIONAL ROAD 212KM PREY NOB DISTRICT SIHANOUKVILLE, KAMPUCHEA (CAMBODIA) | 55976; 55981; 55989 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 10/28/2016 | $0.00 |
| 1473 | HUA ZHOU CITY DONGMING LEATHERWARE (CAMBODIA) CO., LTD D61-48 NO. 4 NATIONAL ROAD 212KM PREY NOB DISTRICT SIHANOUKVILLE, KAMPUCHEA (CAMBODIA) | 55992 | DYNAMIC ASSETS LIMITED | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 10/28/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1474 | HUA ZHOU CITY DONGMING LEATHERWARE (CAMBODIA) CO., LTD. BLK 9, FU CHENG INDUSTRY PARK #82 SHILIAN ROAD, SHIJI VILLAGE SHIJI TOWN, PANYU GUANGZHOU, CHINA | 56001; 56003; 56006 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/28/2016 | $0.00 |
| 1475 | HUA ZHOU CITY DONGMING LEATHERWARE (CAMBODIA) CO., LTD. BLK 9, FU CHENG INDUSTRY PARK #82 SHILIAN ROAD, SHIJI VILLAGE SHIJI TOWN, PANYU, GUANGZHOU, CHINA | 55995; 55997 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 10/28/2016 | $0.00 |
| 1476 | HUA ZHOU CITY DONGMING LEATHERWARE CO., LTD. D61-48, NO. 4 NATIONAL ROAD 212KM, PREY NOB DISTRICT SIHANOUKVILLE, KAMPUCHEA (CAMBODIA) | 56010; 56012 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/28/2016 | $0.00 |
| 1477 | HUA ZHOU CITY DONGMING LETHERWARE LIMITED SONGJIA VILLAGE HEJIANG TOWN HUAZHOU CITY GUANGDONG, CHINA | 56016 | COLLECTIVE BRANDS LOGISTICS, LIMITED | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 03/30/2016 | $0.00 |
| 1478 | HUAZHOU CITY DONGMING LEATHERWARE LIMITED SONGJIA VILLAGE HEJIANG TOWN HUAZHOU CITY GUANDONG, CHINA | 56021; 56023; 56028; 56032 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/30/2016 | $0.00 |
| 1479 | HUB GROUP, INC 3050 HIGHLAND PARKWAY SUITE 100 DOWNERS GROVE, IL 60515 | 56039 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT DATED 02/16/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1480  HUB GROUP, INC<br>3050 HIGHLAND PARKWAY, STE 100<br>DOWNERS GROVE, IL 60515 | 56035 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT TRANSPORTATION SERVICE AGREEMENT FOR LINE HAUL TRANSPORTATION SERVICE DATED 02/16/2003 PLUS AMENDMENTS | $0.00 |
| 1481  HUDD DISTRIBUTION SERVICES<br>3418 142ND AVE<br>SUMNER, WA 98390 | 56044 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSLOADER AGREEMENT DATED 08/01/1995 | $0.00 |
| 1482  HUDD DISTRIBUTION SERVICES<br>3418 142ND AVE<br>SUMNER, WA 98390 | 56049 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSLOADER AGREEMENT DATED 10/01/1997 | $0.00 |
| 1483  HUDD DISTRIBUTION SERVICES, INC.<br>3418 142ND AVE<br>SUMNER, WA 98390 | 56052 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSLOAD PROGRAM DATED 04/01/2005 | $0.00 |
| 1484  HUDD DISTRIBUTION SERVICES, INC.<br>3418 142ND AVE<br>SUMNER, WA 98390 | 56056 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSLOAD PROGRAM DATED 07/01/2003 | $0.00 |
| 1485  HUDD DISTRIBUTION SERVICES, INC.<br>3418 142ND AVE<br>SUMNER, WA 98390 | 56060 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSLOAD PROGRAM DATED 09/01/2004 | $0.00 |
| 1486  HUDD DISTRIBUTION SERVICES, INC.<br>3418 142ND AVE<br>SUMNER, WA 98390 | 56063 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSLOAD PROGRAM DATED 10/01/2001 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1487   HUDDLE HOUSE 5901-B PEACHTREE DUNWOODY RD NE SUITE 450 SANDY SPRINGS, GA 30328 | 56068 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/08/2016 | $0.00 |
| 1488   HUGE DEVELOPMENT LTD. 8F, NO.81 TAICHUNGKANG ROAD, SEC 1 TAICHUNG, TAIWAN | 56071 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 1489   HUGE INTERNATIONAL LIMITED 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHING, TAIWAN | 56117 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 10/01/2011 | $0.00 |
| 1490   HUGE INTERNATIONAL LIMITED 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHING, TAIWAN | 56149 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 10/19/2011 | $0.00 |
| 1491   HUGE INTERNATIONAL LIMITED 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG, TAIWAN | 56139 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 05/07/2011 | $0.00 |
| 1492   HUGE INTERNATIONAL LIMITED 2F NO. 70, INDUSTRY ONE RD. IND. ZONE TAICHUNG, TAIWAN | 56121 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 02/01/2008 | $0.00 |
| 1493   HUGE INTERNATIONAL LIMITED 8F NO. 81 TAICHUNGKANG ROAD SEC. 1 TAICHUNG, TAIWAN | 56074 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 10/25/2012 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1494 | HUGE INTERNATIONAL LIMITED 8F NO. 81 TAICHUNGKANG ROAD SEC. 1 TAICHUNG, TAIWAN | 56076; 56079 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 08/03/2016 | $0.00 |
| 1495 | HUGE INTERNATIONAL LIMITED 8F NO. 81 TAICHUNGKANG ROAD SEC. 1 TAICHUNG, TAIWAN | 56080; 56083 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/03/2017 | $0.00 |
| 1496 | HUGE INTERNATIONAL LIMITED 8F NO. 81 TAICHUNGKANG ROAD SEC. 1 TAICHUNG, TAIWAN | 56086; 56088; 56091; 56125; 56129; 56134 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1497 | HUGE INTERNATIONAL LIMITED 8F NO. 81 TAICHUNGKANG ROAD SEC. 1 TAICHUNG, TAIWAN | 56092; 56095; 56141 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 08/03/2016 | $0.00 |
| 1498 | HUGE INTERNATIONAL LIMITED 8F NO. 81 TAICHUNGKANG ROAD SEC. 1 TAICHUNG, TAIWAN | 56155; 56157 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1499 | HUGE INTERNATIONAL LIMITED 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG R.O.C., TAIWAN | 56099; 56103 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1500 | HUGE INTERNATIONAL LIMITED 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG, TAIWAN | 56107; 56112 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 10/19/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1501 HUGE INTERNATIONAL LIMITED<br>8F, NO. 81 TAICHUNGKANG ROAD,<br>SEC. 1, TAICHUNG,<br>TAIWAN | 56145 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 09/01/2011 | $0.00 |
| 1502 HUGO BOSS TRADE MARK<br>MANAGEMENT GMBH & CO. KG<br>DIESELSTRASSE 12<br>MERTZINGEN, GERMAQN<br>GERMANY | 56160 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT EXHIBIT E DATED 01/04/2011 | $0.00 |
| 1503 HUGO BOSS TRADE MARK<br>MANAGEMENT GMBH & CO. KG<br>DIESELSTRASSE 12<br>METZINGEN, 72555<br>GERMANY | 56161 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT CO-EXISTENCE AGREEMENT DATED 01/12/2011 | $0.00 |
| 1504 HUGO BOSS TRADE MARK<br>MANAGEMENT GMBH & CO.KG<br>DIESELSTRASSE 12<br>METZINGEN,<br>GERMANY | 56164 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT CO-EXISTENCE AGREEMENT DATED 01/12/2011 | $0.00 |
| 1505 HUH DI/OCP CROSSLANDS LLC<br>C/O THE HAMPSHIRE COMPANIES<br>22 MAPLE AVE; ATTN: MARK S ROSEN<br>MORRISTOWN, NJ 07960 | S# 4629 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4629)<br>THE CROSSLANDS AT OSCEOLA PARKWAY<br>608 CENTERVIEW BLVD<br>KISSIMMEE, FL | $2,086.19 |
| 1506 HUSSACK, ALYSA<br>ADDRESS ON FILE | 59001 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1507 HVTC LLC<br>ATTN: PRESIDENT<br>2425 EAST CAMELBACK ROAD SUITE 750<br>PHOENIX, AZ 85016 | S# 2763 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2763)<br>HAPPY VALLEY TOWNE CENTER<br>2501 W HAPPY VALLEY RD<br>PHOENIX, AZ | $5,130.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1508 | HYLAN PLAZA 1339 LLC<br>3333 NEW HYDE PARK ROAD SUITE 100<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 3825 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3825)<br>HYLAN SHOPPING CENTER<br>2600 HYLAN BLVD<br>STATEN ISLAND, NY | $15,586.44 |
| 1509 | HYPNOTIC HAT, LTD., C/O<br>CEO/PRESIDENT<br>10 EAST 34TH STREET, 6TH FLOOR<br>NEW YORK, NY 10016 | 56158 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 03/25/2005 | $0.00 |
| 1510 | HYPNOTIC HAT, LTD., C/O<br>CEO/PRESIDENT<br>10 EAST 34TH STREET, 6TH FLOOR<br>NEW YORK, NY 10016 | 56163 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/27/2013 | $0.00 |
| 1511 | I.D. SYSTEMS, INC<br>123 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 56167 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT POWERBOX SERVICE SUBSCRIPTION AGREEMENT DATED 02/04/2011 | $14,120.87 |
| 1512 | IBM CREDIT LLC<br>7100 HIGHLANDS PARKWAY<br>SMYRNA, GA 30082 | 56179 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT IBM SOFTWARE MAINTENANCE  DATED 01/22/2017 | $317,015.40 |
| 1513 | IBOTTA, INC.<br>1900 16TH STREET, SUITE 400<br>DENVER, CO 80202 | 56188 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT SERVICE AGREEMENT - RETAIL DATED 02/15/2016 PLUS STATEMENTS OF WORK | $0.00 |
| 1514 | ICB, INTL<br>148 W 37<br>NEW YORK, NY 10018 | 56192 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 04/03/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1515  IDX LOUISVILL<br>3451 RIDER TRAIL SOUTH<br>EARTH CITY, MO 63045 | 56201 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 06/10/2010 | $0.00 |
| 1516  IG INVEST MGMT LTD AS TRUSTEE FOR INVESTORS REAL PROP FUND<br>(97.5%) & NA (LPM) LP (2.5%)<br>LYNDEN PARK MALL MANAGEMENT OFFICE; 84 L<br>BRANTFORD, ON N3R 6B8<br>CANADA | S# 5813 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5813)<br>LYNDON PARK MALL<br>84 LYNDEN RD<br>BRANTFORD, ON | $2,151.22 |
| 1517  IGS DAYTON, INC.<br>6100 EMERALD PARKWAY<br>DUBLIN, OH 43016 | 56205 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT UTILITY  DATED 12/01/2016 | $0.00 |
| 1518  IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA 31210 | 56211 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT WORK ORDER-US DATED 03/21/2017 | $0.00 |
| 1519  IKON FINANCIAL SERVICES, INC<br>1738 BASS ROAD<br>MACON, GA 31210 | 56215 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: EQUIPMENT AMENDMENT  DATED 05/20/2016 | $0.00 |
| 1520  IKON OFFICE SOLUTIONS, INC<br>70 VALLEY STREAM PARKWAY<br>MALVERN, PA 19355-1456 | 56221 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUM NUMBER 12 MASTER SERVICE AGREEMENT  DATED 12/15/2009 | $0.00 |
| 1521  IKON OFFICE SOLUTIONS, INC<br>70 VALLEY STREAM PARKWAY<br>MALVERN, PA 19355-1456 | 56225 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUMS TO MASTER SERVICE AGREEMENT  DATED 02/06/2008 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1522 IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1456 | 56230 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICE AGREEMENT DATED 12/12/2007 PLUS AMENDMENTS | $0.00 |
| 1523 IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1456 | 56234 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT WORK ORDER US | $0.00 |
| 1524 ILLINOIS POWER MARKETING COMPANY D/B/A HOMEFIELD ENERGY ELECTRIC SERVICE AGREEMENT ATTENTION: CONTRACT ADMINISTRATION, 1500 EASTPORT PLAZA DRIVE COLLINSVILLE, IL 62234 | 56237 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ELECTRIC SERVICE AGREEMENT EXHIBIT A DATED 10/20/2016 | $2,612.78 |
| 1525 ILLINOIS STAR CENTRE LLC 3000 WEST DEYOUNG STREET SUITE 604 C/O ILLINOIS CENTRE MALL MANAGEMENT OFFI MARION, IL 62959 | S# 3868 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3868) ILLINOIS CENTRE 3000 W DEYOUNG ST # 434 MARION, IL | $0.00 |
| 1526 IMPORT SOLUTIONS DE MÉXICO, S. DE R.L. DE C.V. RIO DUERO 31 MEXICO D.F. MEXICO CITY, 06500 MEXICO | 42872 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 1527 INDEED 177 BROAD STREET 4TH FLOOR STAMFORD, CT 6901 | 51609 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE AGREEMENT | $0.00 |
| 1528 INDUSTRIAS MAJAR, S.A DE C.V. OLEODUCTO # 112 FRACC. CIUDAD INDUSTRIAL C.P. 37490 LEON, GUANAJUATO, MEXICO | 56241; 56244 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/11/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1529 INDUSTRIAS MAJAR, S.A. DE C.C. OLEODUCTO #112 FRACC. CIUDAD INDUSTRIAL C.P. LEON, GUANAJUATO, 37490 MEXICO | 56248 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CUSTOMER AGREEMENT SOURCING AGREEMENT DATED 10/11/2016 | $0.00 |
| 1530 INFOBLOX 4750 PATRICK HENRY DRIVE SANTA CLARA, CA 95054 | 56251 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 02/03/2011 PLUS STATEMENTS OF WORK | $0.00 |
| 1531 INFOR (US). INC ATTN: GENERAL COUNSEL 40 GENERAL WARREN BLVD. SUITE #110 MALVERN, PA 19355 | 56255 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT INFOR ORDER FORM SUBSCRIPTION LICENSE AND SERVICES AGREEMENT DATED 01/31/2017 | $19,021.74 |
| 1532 INFOR (US), INC. 641 AVENUE OF THE AMERICAS NEW YORK, NY 10011 | 49282 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SUSALC4 INFOR ORDER FORM MFP DATED 1/31/2017 | $0.00 |
| 1533 INGENICO INC 3025 WINDWARD PLAZE SUITE 600 ALPHARETTA, GA 30005 | 72249 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AMENDMENT ONE TO PAYMENT SYSTEM PURCHASE AGREEMENT DATED 01/25/2016 | $0.00 |
| 1534 INGLES MARKETS INCORPORATED P.O. BOX 6676 ASHEVILLE, NC 28816 | S# 1680 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1680) 5719 APPALACHIAN HWY BLUE RIDGE, GA | $2,158.33 |
| 1535 INLAND SOUTHEAST NEWNAN CROSSING LLC 2021 SPRING ROAD SUITE 200 C/O RPAI US MANAGEMENT LLC OAK BROOK, IL 60523 | S# 2556 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2556) NEWNAN CROSSING SHOPPING CENTER 561 BULLSBORO DR NEWNAN, GA | $5,147.89 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1536 INLAND WESTERN CYPRESS MILL LIMITED PARTNERSHIP 2021 SPRING ROAD SUITE 200; ATTN: PRESID C/O RPAI SOUTHWEST MANAGEMENT LLC OAK BROOK, IL 60523 | S# 5034 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5034) SPRING CYPRESS SC 26084 HWY 290 W CYPRESS, TX | $6,374.86 |
| 1537 INLAND WESTERN GAINESVILLE VILLAGE LLC 2021 SPRING ROAD SUITE 200 C/O RPAI US MANAGEMENT LLC OAK BROOK, IL 60523 | S# 1625 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1625) VILLAGE SHOPPES OF GAINSVILLE 891 DAWSONVILLE HIGHWAY 190 GAINESVILLE, GA | $6,932.26 |
| 1538 INLAND WESTERN GLENDALE LLC 2021 SPRING ROAD SUITE 200 C/O RPAI SOUTHWEST MANAGEMENT LLC OAK BROOK, IL 60523 | S# 3047 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3047) PEORIA CROSSINGS 9440 W NORTHERN GLENDALE, AZ | $9,678.58 |
| 1539 INLAND WESTERN MANSFIELD LP 2021 SPRING ROAD SUITE 200 C/O RPAI SOUTHWEST MANAGEMENT LLC OAKBROOK, IL 60523 | S# 4082 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4082) MANSFIELD TOWNE CENTER 120 WEST DEBBIE LANE MANSFIELD, TX | $5,334.14 |
| 1540 INLAND WESTERN MCDONOUGH HENRY TOWN LLC 2021 SPRING ROAD SUITE 200 C/O RPAI US MANAGEMENT LLC OAKBROOK, IL 60523 | S# 2886 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2886) HENRY TOWN CENTER 1880 JONESBORO RD MCDONOUGH, GA | $5,599.39 |
| 1541 INLAND WESTERN SPOKANE NORTHPOINTE LLC 2021 SPRING ROAD SUITE 200 C/O RPAI US MANAGEMENT LLC OAK BROOK, IL 60523 | S# 3567 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3567) NORTHPOINTE PLAZA 9762 N NEWPORT HWY SPOKANE, WA | $6,259.02 |
| 1542 INLAND WESTERN WACO CENTRAL LIMITED PARTNERSHIP 2021 SPRING ROAD SUITE 200 C/O RPAI SOUTHWEST MANAGEMENT LLC OAK BROOK, IL 60523 | S# 257 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #257) CENTRAL TEXAS MARKETPLACE 2600 W LOOP 340 WACO, TX | $7,761.89 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1543 INLAND WESTERN WESLEY CHAPEL NORTHWOODS LLC 2021 SPRING ROAD SUITE 200 C/O RPAI US MANAGEMENT LLC; ATTN: PROPER OAK BROOK, IL 60523 | S# 3618 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3618) NORTHWOOD SC 1227 BRUCE B DOWNS BLVD WESLEY CHAPEL, FL | $8,508.76 |
| 1544 INNESS, SARAH ADDRESS ON FILE | 58723 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1545 INNOVATION DATA PROCESSING INNOVATION PLAZA 275 PATERSON AVENUE 3RD FL LITTLE FALLS, NJ 07424-1658 | 72251 | PAYLESS SHOESOURCE, INC. | LICENSE AGREEMENT DATED 12/15/1978 | $0.00 |
| 1546 INNOVATIVE CUSTOM BRANDS, INCORPORATED 148 WEST 37TH STREET 6TH FLOOR NEW YORK, NY 10018 | 56275 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 04/04/2014 | $0.00 |
| 1547 INNOVATIVE CUSTOM BRANDS, INCORPORATED 148 WEST 37TH STREET 6TH FLOOR NEW YORK, NY 10018 | 56268 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 04/04/2014 | $0.00 |
| 1548 INNOVATIVE CUSTOM BRANDS, INCORPORATED 148 WEST 37TH STREET 6TH FLOOR NEW YORK, NY 10018 | 56270 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 08/14/2018 | $0.00 |
| 1549 INNOVATIVE CUSTOM BRANDS, INCORPORATED, DENIS RYAN 148 WEST 37TH STREET 6TH FLOOR NEW YORK, NY 10018 | 56279 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 04/04/2014 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1550 | INNOVATIVE DESIGNS LLC<br>141 WEST 36TH STREET<br>8TH FLOOR<br>NEW YORK, NY 10018 | 56283 | PAYLESS SHOESOURCE, INC. | COMMISSION AGREEMENT INNOVATIVE DESIGNS BUYING AGENT QUESTIONNAIRE DATED 04/27/2014 | $0.00 |
| 1551 | INNOVATIVE DESIGNS LLC<br>141 WEST 36TH STREET<br>8TH FLOOR<br>NEW YORK, NY 10018 | 56286 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 05/12/2014 | $0.00 |
| 1552 | INNOVATIVE DESIGNS, LLC., C/O DOUG HABER<br>141 WEST 36TH STREET, 8TH FLOOR<br>NEW YORK, NY 10018 | 56289 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT | $0.00 |
| 1553 | INNOVATIVE DESINGS, LLC<br>141 WEST 36TH STREET, 8TH FLOOR<br>NEW YORK, NY 10018 | 56293 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/12/2014 | $0.00 |
| 1554 | INNOVEST PORTFOLIO SOLUTIONS, LLC-ATTN: DONNA PATCH<br>4643 S. ULSTER ST. SUITE 1040<br>DENVER, CO 80237 | 56297 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 10/24/2016 | $0.00 |
| 1555 | INSIGHT DIRECT USA, INC<br>ATTN: LEGAL DEPT.<br>6820 SOUTH HARL AVE.<br>TEMPE, AZ 85283 | 56304 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER US MASTER VALUE-ADDED RESELLER PURCHASE AGREEMENT DATED 01/06/2017 | $0.00 |
| 1556 | INSIGHT SOURCING GROUP, INC.<br>5555 TRIANGLE PARKWAY<br>SUITE 300<br>NORCROSS, GA 30092 | 97034 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STRATEGIC SOURCING SERVICES AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1557 | INSTREAM 70 WALNUT STREET, 2ND FLOOR WELLESLEY, MA 02481 | 56306 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 07/07/2015 | $0.00 |
| 1558 | INSURANCE SERVICES OFFICE, INC. 545 WASHINGTON BOULEVARD, JERSEY CITY,, NJ 07310 | 56310 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER AGREEMENT  DATED 01/07/2008 | $0.00 |
| 1559 | INTEGRATED LOGISTICS, LLC. ATTN: DAVID A. IVIE, PRINCIPAL P.O. BOX 2051 ALPHARETTA, GA 30023 | 56315 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT FIRST AMENDMENT TO WEB-BASED TRANSPORTATION INFORMATION MANAGEMENT TOOL AGREEMENT DATED 02/01/2015 PLUS AMENDMENTS | $0.00 |
| 1560 | INTELLIGRATED SOFTWARE, LLC ATTN TREASURY 7901 INNOVATION WAY MASON, OH 45040 | 72252 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK SERVICE AGREEMENT DATED 12/02/2008 | $249.98 |
| 1561 | INTELLIGRATED SYSTEMS 7901 INNOVATION WAY MASON, OH 45040 | 72257 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | TECHNICAL SERVICE AGREEMENT DATED 11/15/2016 - BROOKVILLE | $42,564.30 |
| 1562 | INTELLIGRATED SYSTEMS, LLC 7901 INNOVATION WAY MASON, OH 45040 | 56323 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | VENDOR AGREEMENT TECHNICAL SERVICE AGREEMENT PROPOSAL/PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2017 PLUS STATEMENTS OF WORK | $0.00 |
| 1563 | INTELLIGRATED 7901 INNOVATION WAY MASON, OH 45040 | 56320 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | IT CONTRACT TSA PROPOSAL DATED 01/01/2017 | $36,882.83 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1564 | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC. 250 WILLIAMS STREET 5TH FLOOR, SUITE 5-2002 ATLANTA, GA 30303 | 56326 | PAYLESS GOLD VALUE CO, INC. | SERVICE CONTRACT AMENDMENT NO. 2 TO GIFT CARD DISTRIBUTION AGREEMENT | $0.00 |
| 1565 | INTERCHURCH SOCIAL SERVICES OF KNOX COUNTY INC. 306 WEST GAMBLER STREET PO BOX 1952 MOUNT VERNON, OH 43050 | 56334 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/14/2014 | $0.00 |
| 1566 | INTERDENOMINATIONAL CHURCH USHERS' ASSOCIATION OF WASHINGTON DC & VICINITY, INC. 1923-16TH STREET, NW WASHINGTON, DC 20009 | 56337 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 10/24/2013 | $0.00 |
| 1567 | INTERFACE AMERICAS, INC. INTERFACE FLOR P.O. BOX 1503 LAGRANGE, GA 30241 | 56341 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 04/11/2014 | $0.00 |
| 1568 | INTERLOOP LIMITED AL-SADIQ PLAZA, P-157 RAILWAY ROAD FAISALABAD, 38000 PAKISTAN | 56344 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT AUTHORIZATION AGREEMENT DATED 12/10/2013 | $0.00 |
| 1569 | INTERNATIONAL BUSINES MACHINES CORPORATION 400 RIVERPARK DRIVE NORTH READING, MA 01864 | 56350 | PAYLESS SHOESOURCE, INC. | IT CONTRACT CUSTOMER AGREEMENT  DATED 02/17/2003 | $0.00 |
| 1570 | INTERNATIONAL BUSINES MACHINES CORPORATION 400 RIVERPARK DRIVE NORTH READING, MA 01864 | 56351 | PAYLESS SHOESOURCE, INC. | IT CONTRACT CUSTOMER AGREEMENT DATED 02/17/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1571 INTERNATIONAL BUSINES MACHINES CORPORATION 400 RIVERPARK DRIVE NORTH READING, MA 01864 | 56355 | PAYLESS SHOESOURCE, INC. | IT CONTRACT CUSTOMER AGREEMENT DATED 10/18/2002 PLUS STATEMENTS OF WORK | $0.00 |
| 1572 INTERNATIONAL BUSINES MACHINES CORPORATION 400 RIVERPARK DRIVE NORTH READING, MA 01864 | 56359 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AGREEMENT FOR SERVICES DATED 09/02/2003 PLUS STATEMENTS OF WORK | $0.00 |
| 1573 INTERNATIONAL BUSINESS MACHINES CORPORATION 4111 NORTHSIDE PARKWAY ATLANTA, GA 30327 | 56375 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PROPOSAL TO PROVIDE MULTI-SERVICES DATED 01/18/2005 | $0.00 |
| 1574 INTERNATIONAL BUSINESS MACHINES CORPORATION 1805 LBJ FREEWAY DALLAS, TX 75234 | 56371 | PAYLESS SHOESOURCE, INC. | IT CONTRACT INTERNATIONAL CUSTOMER AGREEMENT DATED 07/22/1999 PLUS STATEMENTS OF WORK | $0.00 |
| 1575 INTERNATIONAL BUSINESS MACHINES CORPORATION 217 EAST 8TH TOPEKA, KS 66603 | 56367 | PAYLESS SHOESOURCE, INC. | IT CONTRACT CUSTOMER AGREEMENT DATED 06/12/1996 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 1576 INTERNATIONAL BUSINESS MACHINES CORPORATION 4111 NORTHSIDE PARKWAY ATLANTA, GA 30327 | 56364 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT CUSTOMER AGREEMENT AND ATTACHMENT FOR LOAN PRODUCTS ACQUIRED  DATED 11/29/2007 | $0.00 |
| 1577 INTERNATIONAL INSPIRATIONS, LTD., D/B/A LUX ACCESSORIES, LTD. ATTN: SHAYA RIVER 362 FIFTH AVE. SUITE 601 NEW YORK, NY 10001 | 56380; 56383 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 06/24/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1578 INTERNATIONAL SOS ASSISTANCE, INC. 8 NESHAMINY INTERPLEX # 207 TREVOSE, PA 19053 | 49969; 49972; 49974; 49976; 49980; 49983; 49985; 49989; 49993; 49995; 49998; 50001; 50005; 50009; 50013; 50017; 50021; 50027; 50031; 50033; 50037; 50041; 50045 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | SOS INTERNATIONAL POLICY NUMBER 11BCMA000220 | $0.00 |
| 1579 INTER-PACIFIC TRADING CORPORATION, D/B/A/ INTER-PACIFIC CORPORATION ATTN: DEEPAK ALAG 2257 COLBY AVE. LOS ANGELES, CA 90064 | 56386; 56390 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 06/28/2010 | $0.00 |
| 1580 INTERSTATE GAS SUPPLY, INC 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56394; 56397 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT EXHIBIT TO NATURAL GAS PURCHASE CONFIRMATION | $0.00 |
| 1581 INTERSTATE GAS SUPPLY, INC 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56400 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT GAS PURCHASE CONFIRMATION DATED 07/02/2014 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1582 INTERSTATE GAS SUPPLY, INC 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56403 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT GAS PURCHASE CONFIRMATION.  DATED 12/04/2014 | $0.00 |
| 1583 INTERSTATE GAS SUPPLY, INC. P.O. BOX 631919 CINCINNATI, OH 45263-1919 | 56464 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT OH VECTREN IGS ENERGY CONTRACT DATED 08/01/2012 | $0.00 |
| 1584 INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56407 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADDENDUM TO NATURAL GAS SUPPLY CONTRACT | $0.00 |
| 1585 INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56412 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT GAS PURCHASE CONFIRMATION DATED 02/01/2015 | $0.00 |
| 1586 INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56414 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT IGS NATURAL GAS PURCHASE CONFIRMATION V4.2CH-IND MICHIGAN  DATED 04/01/2014 | $0.00 |
| 1587 INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56419; 56424 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION DATED 02/01/2015 | $0.00 |
| 1588 INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56427 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.2CH0-IND MICHIGAN  DATED 04/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1589 | INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56430 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.2CH-IND ILLINOIS DATED 02/01/2015 | $0.00 |
| 1590 | INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56432 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.2CH-IND MICHIGAN DATED 02/01/2015 | $0.00 |
| 1591 | INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56435 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.2CH-IND MICHIGAN DATED 04/01/2015 | $0.00 |
| 1592 | INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56439 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.2CH-IND MICHIGAN DATED 04/01/2015 PLUS AMENDMENTS | $0.00 |
| 1593 | INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56443 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.CH-IND ILLINOIS DATED 07/01/2015 | $0.00 |
| 1594 | INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56446 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.CH-IND MICHIGAN DATED 04/01/2015 | $0.00 |
| 1595 | INTERSTATE GAS SUPPLY, INC. 3231 SE SIXTH STREET TOPEKA, KS 66607 | 56451; 56455 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS PURCHASE CONFIRMATION V4.CH-IND MICHIGAN DATED 04/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1596 INTERSTATE GAS SUPPLY, INC.<br>3231 SE SIXTH STREET<br>TOPEKA, KS 66607 | 56459 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS SUPPLY CONTRACT (ADDENDUM) | $0.00 |
| 1597 INTERSTATE TRAILER SALES, INC.<br>14001 VALLEY BLVD.<br>FONTANA, CA 92335 | 56473 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | LEASE: EQUIPMENT RENTAL/LEASE AGREEMENT DATED 01/29/2015 | $0.00 |
| 1598 INTERSTATE TRAILER SALES, INC.<br>14001 VALLEY BLVD.<br>FONTANA, CA 92335 | 56467 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | LEASE: EQUIPMENT RENTAL/LEASE AGREEMENT DATED 01/19/2015 | $0.00 |
| 1599 INVODO, INC.<br>211 E. 7TH STREET<br>SUITE 1020<br>ATTN: TREY SWAIN<br>AUSTIN, TX 78701 | 56479 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICES AGREEMENT DATED 06/30/2014 PLUS STATEMENTS OF WORK | $11,711.46 |
| 1600 INVODO, INC.<br>P.O. BOX 671377<br>ATTN: GENERAL COUNSEL<br>DALLAS, TX 75267-1377 | 56477 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 04/29/2014 | $0.00 |
| 1601 ION MEDIA ENTERTAINMENT INC.<br>601 CLEARWATER PARK ROAD<br>WEST PALM BEACH, FL 33401 | 56488 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 03/01/2014 | $0.00 |
| 1602 ION MEDIA ENTERTAINMENT, INC.<br>601 CLEARWATER PARK ROAD<br>WEST PALM BEACH, FL 33401 | 56491 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT  DATED 02/19/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1603  IP ATTORNEYS GROUP LLC<br>ATTENTION BILLING DEPARTMENT 16<br>OXFORD ROAD, 2ND FLOOR<br>MILFORD, CT 06460 | 59263 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1604  IRC AURORA COMMONS LLC<br>C/O IRC RETAIL CENTERS; RETAIL<br>INVESTMEN<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 | S# 2981 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2981)<br>AURORA COMMONS<br>1246 N LAKE ST<br>AURORA, IL | $3,855.61 |
| 1605  IRC GOLDENROD MARKETPLACE II LLC<br>C/O IRC RETAIL CENTERS #10380<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 | S# 4659 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4659)<br>GOLDENROD MARKETPLACE<br>5963 S GOLDENROD RD<br>ORLANDO, FL | $13,099.51 |
| 1606  IRC MALLARD CROSSING LLC<br>814 COMMERCE DRIVE SUITE 300<br>C/O IRC RETAIL CENTERS; ATTN:<br>PRESIDENT<br>OAK BROOK, IL 60523 | S# 4437 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4437)<br>MALLARD CROSSING SHOPPING CENTER<br>851 MEACHAM RD<br>ELK GROVE VILLAGE, IL | $4,794.77 |
| 1607  IRC TURFWAY COMMONS LLC<br>C/O IRC RETAIL CENTERS; ATTN:<br>PRESIDENT<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 | S# 876 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #876)<br>TURFWAY CENTER<br>4989 HOUSTON RD<br>FLORENCE, KY | $4,796.60 |
| 1608  IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087 | 72232 | PAYLESS SHOESOURCE, INC. | CUSTOMER AGREEMENT - SCHEDULE A | $0.00 |
| 1609  IRONDEQUOIT TK OWNER LLC<br>C/O JAAD MANAGEMENT LLC<br>415 PARK AVENUE<br>ROCHESTER, NY 14607 | S# 6306 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6306)<br>CULVER RIDGE PLAZA<br>2255 RIDGE RD EAST STE 15A<br>IRONDEQUOIT, NY | $7,230.18 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1610  IRONWOOD SQUARE WEST LLC<br>C/O GOODALE & BARBIERI COMPANY<br>818 W RIVERSIDE AVENUE SUITE 300<br>SPOKANE, WA 99201 | S# 3619 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3619)<br>IRONWOOD SQUARE<br>226 W IRONWOOD DR STE 3<br>COEUR D ALENE, ID | $3,800.08 |
| 1611  IVANHOE CAMBRIDGE I INC; IVANHOE<br>CAMBRIDGE II INC; WOODGROVE<br>HOLDINGS<br>95 WELLINGTON STREET WEST<br>SUITE 300<br>TORONTO, BC M5J 2R2<br>CANADA | S# 5885 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #5885)<br>WOODGROVE CENTRE<br>6631 ISLAND HWY NORTH<br>NANAIMO, BC | $2,667.35 |
| 1612  IVANHOE CAMBRIDGE II INC & RCCOM<br>LP<br>C/O THE CADILLAC FAIRVIEW<br>CORPORATION LI<br>20 QUEEN STREET WEST<br>TORONTO, ON M5H 3R4<br>CANADA | S# 5993 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #5993)<br>RICHMOND CENTRE<br>1115-6551 NO. 3 ROAD<br>RICHMOND, BC | $3,017.14 |
| 1613  IVANHOE CAMBRIDGE II INC<br>95 WELLINGTON STREET WEST SUITE 300<br>TORONTO, ON M5J 2R2<br>CANADA | S# 6911 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #6911)<br>VAUGHAN MILLS<br>1 BASS PRO MILLS DR<br>CONCORD, ON | $3,350.89 |
| 1614  IVANHOE CAMBRIDGE II INC<br>95 WELLINGTON STREET WEST<br>SUITE 300<br>TORONTO, ON M5J 2R2<br>CANADA | S# 5971 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #5971)<br>METROPOLIS AT METROTOWN<br>131 - 4800 KINGSWAY<br>BURNABY, BC | $2,671.48 |
| 1615  IVANHOE CAMBRIDGE II INC. AND<br>CANAPEN (HALTON) LIMITED<br>95 WELLINGTON STREET WEST<br>SUITE 300<br>TORONTO, ON M5J 2R2<br>CANADA | S# 6922 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #6922)<br>MAPLEVIEW SHOPPING CENTRE<br>900 MAPLE AVENUE<br>BURLINGTON, ON | $2,317.30 |
| 1616  IVANHOE CAMBRIDGE II LLC<br>4720 KINGSWAY SUITE 604<br>BURNABY, BC V5H 4N2<br>CANADA | S# 5970 | PAYLESS SHOESOURCE CANADA<br>GP, INC. | LEASE AGREEMENT (STORE #5970)<br>METROPOLIS AT METROTOWN<br>4700 KINGSWAY<br>BURNABY, BC | $4,795.48 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1617  IVANHOE CAMBRIDGE II LLC<br>95 WELLINGTON STREET WEST SUITE 300<br>TORONTO, ON M5J 2R2<br>CANADA | S# 5998 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5998)<br>CONESTOGA MALL<br>550 KING ST N<br>WATERLOO, ON | $2,853.07 |
| 1618  IVANHOE CAMBRIDGE INC<br>2695-10355 152 STREET<br>GUILDFORD TOWN CENTRE<br>SURREY, BC V3R 7C1<br>CANADA | S# 5868 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5868)<br>GUILDFORD TOWN CENTER<br>10355 152ND ST<br>SURREY, BC | $3,040.63 |
| 1619  IVANHOE CAMBRIDGE INC<br>3147 DOUGLAS STREET<br>UNIT 221<br>VICTORIA, BC V8Z 6E3<br>CANADA | S# 6965 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6965)<br>MAYFAIR SHOPPING CENTRE<br>3147 DOUGLAS ST<br>VICTORIA, BC | $3,006.17 |
| 1620  IVANHOE CAMBRIDGE INC.<br>95 WELLINGTON STREET WEST<br>SUITE 300<br>TORONTO, ON M5J 2R2<br>CANADA | S# 7180 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7180)<br>CROSS IRON MILLS<br>261055 CROSS IRON BLVD<br>ROCKY VIEW COUNTY, AB | $3,099.16 |
| 1621  J & A FOOD SERVICE INC.<br>930 EXECUTIVE WAY<br>SUITE 200<br>REDDING, CA 96002 | 56520 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/21/2016 | $0.00 |
| 1622  J AND M PROPERTIES<br>114 FOXTAIL DRIVE<br>C/O MICHAEL L AND JUDITH E ROBINS<br>SANTA MONICA, CA 90402 | S# 2508 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2508)<br>MAYWOOD TOWN CENTER<br>4444 SLAUSON AVE<br>MAYWOOD, CA | $0.00 |
| 1623  J.B. HUNT TRANSPORT, INC<br>615 J.B. HUNT CORPORATE DRIVE, P.O. BOX 130<br>LOWELL, AR 72745 | 56524 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION SERVICE AGREEMENT  DATED 11/19/2002 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1624 JACK KATZ AND MANUEL MUNOZ<br>548 CENTRAL AVENUE<br>EAST ORANGE, NJ 07018 | S# 4848 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4848)<br>540 CENTRAL AVENUE<br>EAST ORANGE, NJ | $4,465.00 |
| 1625 JACKSON CORPORATION<br>330 5TH AVE<br>11TH FLOOR<br>NEW YORK, NY 10001 | 56531 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 01/04/2011 | $0.00 |
| 1626 JACKSON SQUARE INVESTORS<br>3800-A SPRINGHURST BLVD<br>LOUISVILLE, KY 40241 | S# 3509 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3509)<br>2916 GRANT LINE RD<br>NEW ALBANY, IN | $3,200.00 |
| 1627 JACKSONVILLE MZL LLC<br>C/O WINSLOW PROPERTY MANAGEMENT LLC<br>80 HAYDEN AVENUE<br>LEXINGTON, MA 02421 | S# 171 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #171)<br>OAKLEAF TOWN CENTER<br>8180 MERCHANTS GATE DR<br>JACKSONVILLE, FL | $4,192.31 |
| 1628 JAJIMMY LLC<br>3741 VALLEY OAKS DRIVE<br>C/O YUN LIN MANAGER<br>CLINTON, IA 52732 | S# 52 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #52)<br>CLINTON TOWNE CENTER<br>2418 VIRGINIA AVE<br>CLINTON, IA | $0.00 |
| 1629 JAMES T DUNN JR AS TRUSTEE OF THE JAMES T DUNN JR REVOCABLE TRUST DATED JANUARY 13 1992<br>2710 SOUTH UTICA AVENUE<br>TULSA, OK 74114 | S# 118 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #118)<br>7301 E ADMIRAL PL<br>TULSA, OK | $2,304.69 |
| 1630 JAMES, VALENTINE<br>ADDRESS ON FILE | 58982 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1631  JAMSHAID, SIDRA ADDRESS ON FILE | 58856 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1632  JANKE, LEROY ADDRESS ON FILE | 58691 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1633  JARDEL CO. INC. 555 EAST CITY LINE AVE. SUITE 1130 BALA CYNWYD, PA 19004 | S# 4642 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4642) PRICES CORNER SHOPPING CENTER 3208 KIRKWOOD HWY WILMINGTON, DE | $8,418.99 |
| 1634  JASON ASSOCIATES LLC 1055 ST. CHARLES AVE; SUITE 701 C/O PROPERTY MGMT. GROUP NEW ORLEANS, LA 70130-3942 | S# 4688 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4688) 1960 BARATARIA BLVD MARRERO, LA | $6,165.50 |
| 1635  JAY & KATHLEEN JOHNSON; LAFRAMBOISE REALTY LLC 10855 FIRST STREET CANADIAN LAKES STANWOOD, MI 49346-9642 | S# 6190 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6190) 803-1 NORTH EUCLID AVENUE BAY CITY, MI | $3,116.66 |
| 1636  JAY GROUP, LTD (A NORTH CAROLINA CORPORATION) 1450 ATLANTIC AVENUE ROCKY MOUNT, NC 27801 | 56535 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT TO MASTER SERVICES AGREEMENT DATED 11/08/2013 PLUS STATEMENTS OF WORK | $0.00 |
| 1637  JAY GROUP, LTD. 1450 ATLANTIC AVENUE ROCKY MOUNT, NC 27801 | 56539 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT FOUR TO MASTER SERVICES AGREEMENT DATED 06/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1638   JAY H. AND NANCY A. GRANT<br>15553 HUSTON STREET<br>ENCINO, CA 91436 | S# 2941 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2941)<br>1481 N HOLLENBECK AVE<br>COVINA, CA | $1,962.42 |
| 1639   JCS AIR CONDITIONING & HTG<br>18177 ROSE AVE<br>BLOOMINGTON, CA 92316 | 56544 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MAINTENANCE AGREEMENT<br>PROPOSAL DATED 01/10/2017 | $0.00 |
| 1640   JDA SOFTWARE, INC.<br>14400 N 87TH ST<br>SCOTTSDALE, AZ 85260-3649 | 56552 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | IT CONTRACT SERVICES AGREEMENT NO.: SA02054<br>DATED 02/15/2011 | $0.00 |
| 1641   JDA SOFTWARE, INC.<br>ATTN: JAMES D. ARMSTRONG, CEO<br>14400 N 87TH ST<br>SCOTTSDALE, AZ 85260-3649 | 56548 | PAYLESS SHOESOURCE, INC. | IT CONTRACT SERVICES AGREEMENT DATED 11/16/2000 | $0.00 |
| 1642   JDA SOFTWARE, INC.<br>ATTN: JAMES D. ARMSTRONG, CEO<br>14400 N 87TH ST<br>SCOTTSDALE, AZ 85260-3649 | 56165 | PAYLESS SHOESOURCE, INC. | MAINTENANCE: SOFTWARE  SUPPORT AGREEMENT<br>DATED 08/28/2000 PLUS AMENDMENTS | $0.00 |
| 1643   JDC PROPERTIES<br>C/O CITE PARTNERS<br>100 S ORANGE AVE SUITE 500<br>ORLANDO, FL 32801 | S# 1234 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1234)<br>SHOPS AT AUBURNDALE<br>2052 HWY 92 WEST<br>AUBURNDALE, FL | $567.10 |
| 1644   JDN REAL ESTATE-HAMILTON LP<br>3300 ENTERPRISE PARKWAY<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPOR<br>BEACHWOOD, OH 44122 | S# 1898 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1898)<br>HAMILTON MARKET<br>406 MARKETPLACE BLVD<br>HAMILTON, NJ | $8,724.50 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1645 JDN REALTY CORPORATION<br>359 EAST PACES FERRY ROAD NE<br>SUITE 400<br>ATLANTA, GA 30305 | S# 5407 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5407)<br>6351 I-55 NORTH #105<br>JACKSON, MS | $4,167.25 |
| 1646 JEFFERSON-MARUMSCO 1 LLC<br>C/O MARUMSCO HOLDING COMPANY<br>LLC<br>PO BOX 2648<br>STAFFORD, VA 22555 | S# 5151 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5151)<br>MARUMSCO PLAZA<br>13961 JEFFERSON DAVIS PKWY<br>WOODBRIDGE, VA | $3,483.15 |
| 1647 JERRY R. DAVIS<br>2505 RIVERSIDE DRIVE<br>DANVILLE, VA 24540 | S# 6366 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6366)<br>2846 RIVERSIDE DRIVE<br>DANVILLE, VA | $0.00 |
| 1648 JIANGXI ZHENGBO INDUSTRIAL CO., LTD.<br>WUYUAN INDUSTRIAL AREA<br>WUYUAN COUNTY<br>SHANGRAO CITY<br>JIANGXI PROVINCE,<br>CHINA | 56169; 56173; 56177 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1649 JIANGZI ZHENGBO INDUSTRIAL CO., LTD.<br>WUYUAN INDUSTRIAL AREA<br>WUYUAN COUNTY<br>SHANGRAO CITY<br>JIANGXI PROVINCE,<br>CHINA | 56181; 56185 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1650 JIM BONDS ENTERPRISES INC<br>118 WORTHING ROAD<br>SAINT SIMONS ISLAND, GA 31522 | S# 950 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #950)<br>130 ALTAMA CONNECTOR BLVD<br>BRUNSWICK, GA | $6,916.67 |
| 1651 JIMLAR CORPORATION<br>ATTN: JAMES RAVICA<br>160 GREAT NECK ROAD<br>GREAT NECK, NY 11021 | 56189 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 01/01/2008 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1652 | JIN-HEIN ENTERPRISES CO., LTD. 3FL PAO PIN ROAD YUNG-HO CITY HSIEN TAIPEI, TAIWAN | 87973 | PAYLESS INC. | INDEMNITY AGREEMENT DATED 05/01/2009 | $0.00 |
| 1653 | JINJIAN HONGZHAN SHOES PLASTIC CO., LTD. XIBIN INDUSTRIAL AREA JINJAING CITY FUJIAN PROVINCE, CHINA | 56193; 56196 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |
| 1654 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD XIBIN INDUSTIAL AREA JINJAING CITY FUJIAN PROVINCE CHINA | 56202 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/20/2016 | $0.00 |
| 1655 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD XIBIN INDUSTRIAL AREA JINJAING CITY FUJIAN PROVINCE, CHINA | 56200 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1656 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG, TAIWAN | 56207; 56209 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1657 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG, TAIWAN | 56235; 56238; 56242 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1658 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. NO. 496 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN CITY, FUJIAN, CHINA | 56213; 56216 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 10/20/2016 | $0.00 |
| 1659 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. NO. 496 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN, FUJIAN, CHINA | 56253; 56257; 56261 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/20/2016 | $0.00 |
| 1660 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. XIBIN INDUSTIAL AREA JINJAING CITY FUJIAN PROVINCE, CHINA | 56229 | COLLECTIVE BRANDS LOGISTICS, LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1661 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. XIBIN INDUSTRIAL AREA JINJAING CITY FUJIAN PROVINCE, CHINA | 56219; 56222; 56224 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |
| 1662 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. XIBIN INDUSTRIAL AREA JINJAING CITY FUJIAN PROVINCE, CHINA | 56232 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1663 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. XIBIN INDUSTRIAL AREA JINJAING CITY FUJIAN PROVINCE, CHINA | 56247; 56249 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 10/20/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1664 | JINJIANG HONGZHAN SHOES PLASTIC CO., LTD. XIBIN INDUSTRIAL AREA JINJIANG CITY FUJIAN PROVINCE, CHINA | 56265; 56267 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1665 | JINJIANG HONZHAN SHOES PLASTIC CO., LTD XIBIN INDUSTRIAL AREA JINJAING CITY FUJIAN PROVINCE, CHINA | 54964; 56271; 56274 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 10/20/2016 | $0.00 |
| 1666 | JINJIANG HONZHAN SHOES PLASTIC CO., LTD XIBIN INDUSTRIAL JINJAIN CITY, FUJIAN PROVINCE, CHINA | 56278; 56281 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 10/20/2016 | $0.00 |
| 1667 | JKB RESTAURANTS LC (MCDONALDS) 4923 LINCOLN WAY AMES, IA 50014 | 56284 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/13/2015 | $0.00 |
| 1668 | JLT SPECIALTY INSURANCE SERVICES, INC. 300 SOUTH WACKER DRIVE SUITE 2424 CHICAGO, IL 60606 | 56291 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 02/09/2017 | $0.00 |
| 1669 | JLT SPECIALTY INSURANCE SERVICES, INC. 300 SOUTH WACKER DRIVE SUITE 2424 CHICAGO, IL 606060 | 56294 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 02/09/2017 | $0.00 |
| 1670 | JMA IT 10551 BARKLEY, #400 OVERLAND PARK, KS 66212 | 56309 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT MASTER PURCHASE AGREEMENT DATED 04/15/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1671 | JOHN G VENINI INVESTMENTS LIMITED #1<br>308 8TH AVE. S.W.<br>CALGARY, AB T2P 1C1<br>CANADA | S# 6995 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6995)<br>THE CORE<br>317 7TH AVENUE SW<br>CALGARY, AB | $2,782.53 |
| 1672 | JOHNSBOROUGH STATION LLC<br>8707 LAKE STEILACOOM POINT ROAD SW<br>LAKEWOOD, WA 98498 | S# 3013 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3013)<br>1601 E 72ND ST<br>TACOMA, WA | $3,967.50 |
| 1673 | JOHNSON, CHUCK<br>ADDRESS ON FILE | 59098 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1674 | JOHNSON, DONALD<br>ADDRESS ON FILE | 58944 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1675 | JOHNSON, SHANNON<br>ADDRESS ON FILE | 58727 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1676 | JOHNSON, SYDNEY<br>ADDRESS ON FILE | 56316 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT TRADEMARK SETTLEMENT AGREEMENT DATED 10/17/2007 | $0.00 |
| 1677 | JOHNSTON, SHANNON<br>ADDRESS ON FILE | 58974 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1678 JOHNSTONE FOODS, INC. (MCDONALD'S) 2101 NORTHSIDE DR., STE. 202 PANAMA CITY, FL 32405 | 56319 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 10/17/2014 | $0.00 |
| 1679 JOHNSTOWN SHOPPING CENTER LLC 1851 W INDIANTOWN ROAD SUITE 101 C/O MPG PROPERTY GROUP JUPITER, FL 33458 | S# 6368 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6368) RICHLAND TOWN CENTER 310 TOWN CENTER DRIVE JOHNSTOWN, PA | $4,812.92 |
| 1680 JOLOSKY, RICHARD A. ADDRESS ON FILE | 59020 | PAYLESS SHOESOURCE, INC. | SERVICE AGREEMENT RETIREMENT AGREEMENT | $0.00 |
| 1681 JONES DAY 250 VESEY STREET NEW YORK, NY 10281-1047 | 59264 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1682 JONES, HEATHER ADDRESS ON FILE | 56324 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 01/30/2008 | $0.00 |
| 1683 JONES, MICHAEL ADDRESS ON FILE | 59171 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 1684 JONLEE WINDHAM LLC C/O REDSTONE INVESTMENTS 5050 BELMONT AVENUE YOUNGSTOWN, OH 44505 | S# 4967 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4967) WINDHAM MALL 795 ROOSEVELT TRAIL WINDHAM, ME | $2,234.38 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1685 | JORDAN OUTDOOR ENTERPRISES, LTD 1390 BOX CIRCLE COLUMBUS, GA 31907 | 72286 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 1686 | JORDAN OUTDOOR ENTERPRISES, LTD 1390 BOX CIRCLE COLUMBUS, GA 31907 | 56338 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR AGREEMENT DATED 04/20/2011 | $250.00 |
| 1687 | JORDAN OUTDOOR ENTERPRISES, LTD. 1390 BOX CIRCCLE COLUMBUS, GA 31907 | 72281 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 1688 | JORDAN OUTDOOR ENTERPRISES, LTD. 1390 BOX CIRCLE COLUMBUS, GA 31907 | 72284 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT | $0.00 |
| 1689 | JORDAN OUTDOOR ENTERPRISES, LTD. 1390 BOX CIRCLE COLUMBUS, GA 31907 | 56342 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 03/03/2014 | $0.00 |
| 1690 | JORDAN OUTDOOR ENTERPRISES, LTD. 1390 BOX CIRCLE COLUMBUS, GA 31907 | 56347 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MANUFACTURER TERMS, RESTRICTIONS AND CONDITIONS DATED 02/12/2012 | $0.00 |
| 1691 | JORDAN OUTDOOR ENTERPRISES, LTD.. 1390 BOX CIRCLE ATTN: LICENSING DEPARTMENT COLUMBUS, GA 31907 | 56352 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 03/03/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1692 JORDON OUTDOOR ENTERPRISES, LTD. 1390 BOX CIRCLE COLUMBUS, GA 31907 | 72279 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 1693 JOSEY/TRINITY MILLS LTD 3102 MAPLE AVENUE SUITE 500 DALLAS, TX 75201 | S# 2133 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2133) TRINITY VALLEY SHPG CNTR 2630 N JOSEY LN STE 101 CARROLLTON, TX | $0.00 |
| 1694 JPMCC 2006-LDP7 CENTRO ENFIELD LLC C/O EAGLE ROCK PLAZA 2700 COLORADO BLVD SUITE 230 LOS ANGELES, CA 90041 | S# 2263 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2263) EAGLE ROCK PLAZA 2700 COLORADO BLVD LOS ANGELES, CA | $6,696.67 |
| 1695 JPMORGAN CHASE BANK ATTENTION: PATRICK FRAVEL 120 S. LASALLE ST - 8TH FLOOR SUITE: IL1-1454 CHICAGO, IL 60603 | 97748 | PAYLESS SHOESOURCE, INC. | AMENDED AND RESTATED BLOCKED ACCOUNT CONTROL AGREEMENT ("FUTURE ACTIVATION"), DATED 9/14/2017 | $0.00 |
| 1696 JSMN SHENANGO VALLEY MALL LLC 280 IDAHO STREET ATTN: RAVINDER THOTA PARAMUS, NJ 07652 | S# 2828 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2828) SHENANGO VALLEY MALL 3255 E STATE ST HERMITAGE, PA | $2,707.58 |
| 1697 JU HUI FOOTWEAR CO., LTD. FUZHUSHAN VILLAGE LIAOBU TOWN DONGGUAN CITY GUANGDONG PROVINCE, CHINA | 56377; 56381 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1698 JU HUI FOOTWEAR CO., LTD. PHUM RAVEANG, KHUM KHNOL DAMBANG SROK CHEUNG PREY, KAMPONG CHAM PROVINCE, KAMPUCHEA (CAMBODIA) | 56366; 56370; 56374 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1699 | JU HUI FOOTWEAR CO., LTD. PHUM RAVEANG, KHUM KHNOL DAMBANG SROK CHEUNG PREY, KAMPONG CHAM PROVINE, KAMPUCHEA (CAMBODIA) | 56356 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1700 | JU HUI FOOTWEAR CO., LTD. PHUM RAVEANG, KHUM KHNOL DAMBANG, SROK CHEUNG PREY KAMPONG CHAM PROVINCE, KAMPUCHEA (CAMBODIA) | 56360; 56362 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1701 | JUBILEE CLINTON II LLC C/O SCHOTTENSTEIN PROPERTY GROUP C/O EXE 4300 E FIFTH AVENUE COLUMBUS, OH 43219 | S# 5025 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5025) CLINTON CROSSING S C 8765 BRANCH AVE CLINTON, MD | $5,796.33 |
| 1702 | JUNGER, ELLEN ADDRESS ON FILE | 56385 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT NON-DISCLOSURE AGREEMENT DATED 12/05/2016 | $0.00 |
| 1703 | JUST BOODS FOOTWEAR, INC. 333 S. STATE STREET SUITE V-336 LAKE OSWEGO, OR 97034 | 56392 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 08/25/2015 | $0.00 |
| 1704 | JUST BUDS FOOTWEAR 333 S. STATE STREET SUIT V-336 LAKE OSWEGO, OR 97034 | 56398 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 09/18/2015 | $0.00 |
| 1705 | JUST BUDS FOOTWEAR, INC. 333 S. STATE STREET SUITE V-336 LAKE OSWEGA, OR 97034 | 56402 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 09/04/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1706 JUSTRANSFORM.COM LLC ATTN: LEGAL DEPT 19925 STEVENS CREEK BLVD CUPERTINO, CA 95014 | 56405 | PAYLESS SHOESOURCE, INC. | IT CONTRACT MASTER SUBSCRIPTION AGREEMENT DATED 11/01/2015 | $0.00 |
| 1707 JW FRANKLIN COMPANY MISSOURI 123 EAST GAY SUITE V PO BOX 573 WARRENSBURG, MO 64093 | S# 712 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #712) NORTHPARK SHOPPING CENTER 320 E YOUNG ST WARRENSBURG, MO | $2,969.11 |
| 1708 KAHLE, CHRISTY L. ADDRESS ON FILE | 59100 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1709 KAHLE, CHRISTY L. ADDRESS ON FILE | 59178 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1710 KAISER FOUNDATION HEALTH PLAN, INC. 1950 FRANKLIN STREET OAKLAND, CA 94612 | 56413 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 09/26/2014 | $0.00 |
| 1711 KAMAL, MARIA ADDRESS ON FILE | 58860 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1712 KANCHI KAMATCHI, SIVAKUMAR ADDRESS ON FILE | 59105 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1713   KANDEL_POKHREL, PABITRA ADDRESS ON FILE | 58990 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1714   KANSAS CITY SERIES OF LOCKTON COMPANIES, LLC. 444 WEST 47TH STREET, SUITE 900, KANSAS CITY,, MO 64112 | 56425 | PAYLESS INC. | SERVICE CONTRACT FEE FOR SERVICES AGREEMENT DATED 02/01/2008 | $0.00 |
| 1715   KAPCAR, BRADLEY ADDRESS ON FILE | 58666 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1716   KAPLAN, MASSAMILLO & ANDREWS, LLC 200 W MADISON ST 16TH FL CHICAGO, IL 60606 | 59276 | PAYLESS SHOESOURCE, INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1717   KAUFLAND WARENHANDEL GMBH & CO. KG RÖTELSTRASSE 35 74172 (DE) NECKARSULM, GERMANY | 56447 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AGREEMENT  DATED 11/07/2016 | $0.00 |
| 1718   KAUR, RAMANDEEP ADDRESS ON FILE | 58993 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1719   KAZOWSKI, PATTI ADDRESS ON FILE | 58901 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1720  KB PARKSIDE LLC C/O BOULDER VENTURE SOUTH LLC 2226 SR 580 CLEARWATER, FL 33763 | S# 5321 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5321) SHOPPES AT PARK PLACE 3790 PARK BLVD PINELLAS PARK, FL | $8,242.31 |
| 1721  KEDS, LLC. 191 SPRING STREET LEXINGTON, MA 02421 | 67885; 67896 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | INTELLECTUAL PROPERTY AGREEMENT DATED 10/9/2012 | $0.00 |
| 1722  KEEPER'S INTERNATIONAL ATTN: MITCHELL HYAMS 20720 MARILLA ST CHATSWORTH, CA 91311 | 56452; 56453 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 11/07/2007 | $0.00 |
| 1723  KEKST AND COMPANY, INC. 437 MADISON AVENUE NEW YORK, NY 10022 | 56458 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT CONFIRMATION DATED 03/03/2017 | $0.00 |
| 1724  KELLY SERVICES, INC 999 WEST BIG BEAVER TROY, MI 48084 | 56470 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT  DATED 07/30/2014 | $0.00 |
| 1725  KELLY SERVICES, INC. ATTN: GENERAL COUNSEL 999 W BIG BEAVER RD TROY, MI 48084 | 56476 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER TEMPORARY SERVICES AGREEMENT DATED 07/30/2014 PLUS AMENDMENTS | $0.00 |
| 1726  KELOWNA CENTRAL PARK PROPERTIES LTD AND KELOWNA CENTRAL PARK C/O GWL REALTY ADVISORS INC ITF 650 WEST GEORGIA STREET SUITE 1600; PO B VANCOUVER, BC V6B 4N7 CANADA | S# 5837 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5837) KELOWNA CENTRAL PARK 100 - 1575 BANKS ROAD KELOWNA, BC | $1,337.13 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1727 KENNETH COLE PRODUCTIONS, INC.<br>ATTN: CHERIE BLUM<br>603 W. 50TH STREET<br>NEW YORK, NY 10019 | 56484; 56487 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/23/2009 | $0.00 |
| 1728 KENTH LIMITED<br>KENNETH COLE PRODUCTIONS, INC.<br>ATTN: CHERIE BLUM<br>603 W. 50TH STREET<br>NEW YORK, NY 10019 | 56489; 56494 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/23/2009 | $0.00 |
| 1729 KERMAN SHOPPING PLAZA LLC<br>C/O MANCO ABBOTT INC<br>PO BOX 9440<br>FRESNO, CA 93792 | S# 5426 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5426)<br>KERMAN SHOPPING CENTER<br>15136 WEST WHITESBRIDGE<br>KERMAN, CA | $1,455.77 |
| 1730 KERUDIA ELECTRONICS(FU JIAN) CO, LTD<br>HUSHI INDUSTRIAL PARK<br>XIUYU<br>PUTIAN<br>FUJIAN,<br>CHINA | 56498; 56501 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |
| 1731 KERUIDA ELECTRONIC CO., LTD.<br>8F, NO.81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 56504; 56508 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1732 KERUIDA ELECTRONICS (FU JIAN) CO., LTD.<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 56510; 56514 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1733 KERUIDA ELECTRONICS (FU JIAN) CO., LTD.<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 56519; 56522; 56526 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1734 | KERUIDA ELECTRONICS (FU JIAN) CO., LTD. HUSHI INDUSTRIAL PARK XIUYU PUTIAN XIUYU PUTIAN FUJIAN, CHINA | 56530; 56533 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1735 | KERUIDA ELECTRONICS (FU JIAN) CO., LTD. HUSHI INDUSTRIAL PARK XIUYU PUTIAN XIUYU PUTIAN FUJIAN, CHINA | 56540 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LETTER RE: RIGHT TO ENTER INTO SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1736 | KERUIDA ELECTRONICS (FU JIAN) CO., LTD. HUSHI INDUSTRIAL PARK XIUYU PUTIAN FUJIAN, CHINA | 56538 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1737 | KERUIDA ELECTRONICS CO., LTD. 8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1 TAICHUNG, TAIWAN | 56148; 56543; 56546 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1738 | KERUIDA ELECTRONICS(FU JIAN) CO., LTD HUSHI INDUSTRIAL PARK XIUYU PUTIAN FUJIAN, CHINA | 56152; 56154 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |
| 1739 | KERUIDA ELECTRONICS(FU JIAN) CO., LTD. HUSHI INDUSTRIAL PARK XIUYU PUTIAN FUJIAN, CHINA | 56159 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 02/22/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1740 KETTLER, JONATHAN ADDRESS ON FILE | 59050 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1741 KEVIN FLORY LANDSCAPING & LAWN CARE, INC. 1224 FT. JEFFERSON AVE. GREENVILLE, OH 45331 | 56162 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT AGREEMENT DATED 03/13/2013 | $0.00 |
| 1742 KEYSER AVENUE PROPERTIES LLC PO BOX 2276 NATCHITOCHES, LA 71457 | S# 314 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #314) DIXIE PLAZA SHOPPING CENTER 310 DIXIE PLAZA NATCHITOCHES, LA | $1,500.00 |
| 1743 KFORCE INC. 1001 E PALM AVE TAMPA, FL 33605 | 56168 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT SERVICES AGREEMENT DATED 07/16/2012 | $0.00 |
| 1744 KIE INVESTMENTS LLC AND BJI INVESTMENTS LLC 1220 HOWARD AVENUE SUITE 216 BURLINGAME, CA 94010 | S# 2329 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2329) CORDOVA VILLAGE SC 10697 FOLSOM BLVD RANCHO CORDOVA, CA | $5,654.15 |
| 1745 KILLBY, DERRICK ADDRESS ON FILE | 59068 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1746 KIM & CHANG JEONGDONG BUILDING, 17F 21-15 JEONGDONG-GIL JUNG-GU SEOUL, 100-784 KOREA, REPUBLIC OF | 59265 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1747 KIMCO DELAWARE INC<br>3333 NEW HYDE PARK RD SUITE 100<br>P.O. BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | S# 5007 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5007)<br>HOMESTEAD TOWN SQUARE<br>805 HOMESTEAD BLVD<br>HOMESTEAD, FL | $10,467.33 |
| 1748 KING INDUSTRY CO., LTD<br>50 NANBEI ROAD THAIPAO CITY<br>CHIAYI COUNTY,<br>TAIWAN | 56180; 56183 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1749 KING INDUSTRY CO., LTD.<br>50 NANBEI ROAD THAIPAO CITY<br>CHIAYI COUNTY,<br>TAIWAN | 56191; 56195 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1750 KING INDUSTRY CO., LTD.<br>P.O. BOX 3152, ROAD TOWN<br>TORTOLA,<br>BRITISH VIRGIN ISLANDS | 56187 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 1751 KING, ADAM<br>ADDRESS ON FILE | 58786 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1752 KINGS CROSS SHOPPING CENTRE LTD<br>C/O GWL REALTY ADVISORS ITF<br>650 WEST GEORGIA STREET SUITE 1600;<br>PO B<br>VANCOUVER, BC V6B 4N7<br>CANADA | S# 4711 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4711)<br>KINGS CROSS MALL<br>7488 KING GEORGE HWY<br>SURREY, BC | $1,348.64 |
| 1753 KINGSPORT MALL LLC<br>C/O HULL PROPERTY GROUP ATTN:<br>JAMES M HU<br>1190 INTERSTATE PARKWAY<br>AUGUSTA, GA 30909 | S# 1332 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1332)<br>KINGSPORT TOWN CENTER<br>2101 FORT HENRY DR<br>KINGSPORT, TN | $3,583.33 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1754 KINGSWAY GARDEN HOLDINGS INC C/O OXFORD PROPERTIES GROUP ROYAL BANK P NORTH TOWER SUITE 900 PO BOX 100 TORONTO, ON M5J 2J2 CANADA | S# 5845 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5845) KINGSWAY MALL 109 ST AND PRINCESS ELIZABETH AVE EDMONTON, AB | $2,512.26 |
| 1755 KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | 59200 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER DATED 01/04/2017 | $0.00 |
| 1756 KKW TRUCKING, INC 3100 POMONA BOULEVARD POMONA, CA 91768 | 56206 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 02/09/2003 | $0.00 |
| 1757 KKW TRUCKING, INC. 3100 POMONA BOULEVARD POMONA, CA 91768 | 56212 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE AGREEMENT AMENDMENT DATED 01/21/2004 | $0.00 |
| 1758 KMC LIMITED PARTNERSHIP 901 NE GLISAN STREET C/O ELLIOTT ASSOCIATES INC PORTLAND, OR 97232 | S# 979 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #979) KMART CENTER 2632 W 6TH ST THE DALLES, OR | $1,410.42 |
| 1759 KNIGHT TRANSPORTATION, INC 5601 W.BUCKEYE RD PHOENIX, AZ 85043 | 56214 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 11/18/2002 | $0.00 |
| 1760 KNOX COUNTY SCHOOLS PO BOX 2188 KNOXVILLE, TN 37901 | 56218 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/12/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1761 KNOXVILLE PARTNERS LLC<br>312 SOUTH GAY STREET SUITE 200<br>KNOXVILLE, TN 37901 | S# 2635 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2635)<br>KNOXVILLE CENTER<br>3006 N MALL RD<br>KNOXVILLE, TN | $1,516.12 |
| 1762 KOORSEN FIRE & SECURITY INC.<br>2719 N. AIRLINGTON AVENUE<br>INDIANAPOLIS, IN 46218 | 56239 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 06/01/2011 | $0.00 |
| 1763 KOORSEN FIRE & SECURITY<br>2719 ARLINGTON AVENUE<br>INDIANAPOLIS, IN 46218 | 56236 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 03/23/2015 | $0.00 |
| 1764 KOORSEN FIRE & SECURITY<br>3577 CONCORDE ROAD<br>DAYTON, OH 45377 | 56233 | PAYLESS SHOESOURCE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) ADVANTAGE PLAN DATED 02/09/2015 | $0.00 |
| 1765 KORS, NOVIKS & ASOCIADOS<br>TRES SARGENTOS 463<br>7TH FLOOR<br>(C1054ABC)<br>BUENOS AIRES, 01054<br>ARGENTINA | 59266 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1766 KOZAK, MICHELLE<br>ADDRESS ON FILE | 58761 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1767 KOZAK, MICHELLE<br>ADDRESS ON FILE | 58632 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1768 | KR STRATFORD LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; ATTN: GENERA<br>NEW YORK, NY 10017 | S# 3465 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3465)<br>STRATFORD SQUARE<br>411 BARNUM AVENUE CUTOFF<br>STRATFORD, CT | $9,978.57 |
| 1769 | KRAWCHICK, ADAM<br>ADDRESS ON FILE | 58694 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1770 | KRAWCHICK, ADAM<br>ADDRESS ON FILE | 58799 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1771 | KRG CEDAR HILL PLAZA LP<br>30 S MERIDIAN STREET SUITE 1100<br>DIRECTOR OF ASSET MANAGEMENT<br>INDIANAPOLIS, IN 46204 | S# 1231 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1231)<br>THE PLAZA AT CEDAR HILL<br>352 NORTH HIGHWAY 67<br>CEDAR HILL, TX | $6,780.40 |
| 1772 | KRG HENDERSON EASTGATE LLC<br>C/O KRG TERRITORY ATTN: VP PROP OPS<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>INDIANAPOLIS, IN 46204 | S# 4086 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4086)<br>530 MARKS STREET<br>SUITE A<br>HENDERSON, NV | $8,324.10 |
| 1773 | KRG INDIAN RIVER LLC<br>30 S. MERIDIAN SUITE 1100<br>C/O KITE REALTY GROUP ATTN: ASSET MGMT<br>INDIANAPOLIS, IN 46204 | S# 5459 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5459)<br>INDIAN RIVER SQUARE<br>5960 20TH STREET<br>VERO BEACH, FL | $6,008.05 |
| 1774 | KRG KOKOMO PROJECT COMPANY LLC<br>30 SOUTH MERIDIAN SUITE 1100<br>INDIANAPOLIS, IN 46204 | S# 6210 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6210)<br>BOULEVARD CROSSING SC<br>2140 E BLVD ST<br>KOKOMO, IN | $7,864.72 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1775 KRG LAS VEGAS EASTERN BELTWAY LLC C/O KRG TERRITORY LLC; ATTN: VP PROP OPS 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 | S# 5633 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5633) EASTERN BELTWAY CENTER 2220 E SERENE AVE LAS VEGAS, NV | $7,426.79 |
| 1776 KRONOS INCORPORATED 297 BILLRECA ROAD CHELMSFORD, MA 01824 | 56252 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT SALES, SOFTWARE LICENSE AND SERVICE AGREEMENT  DATED 08/04/2005 | $0.00 |
| 1777 KRONOS INCORPORATED 297 BILLRECA ROAD CHELMSFORD, MA 01824 | 54843 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SUPPORT SERVICES QUOTE DATED 11/30/2016 | $0.00 |
| 1778 KRONOS INCORPORATED ATTN: ALYCE MOORE, GENERAL COUNSEL 297 BILLERICA RD CHELMSFORD, MA 01824 | 56246 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT MASTER SERVICES AGREEMENT DATED 07/27/2005 PLUS STATEMENTS OF WORK | $0.00 |
| 1779 KRONOS INCORPORATED ATTN: CUSTOM ENGINEERING DIRECTOR 297 BILLERICA RD CHELMSFORD, MA 01824 | 56243 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT CUSTOM SOFTWARE LICENSE AGREEMENT DATED 06/30/2011 | $0.00 |
| 1780 KRUPA, JENNIFER ADDRESS ON FILE | 58671 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1781 KS EGLINTON SQUARE INC C/O BENTALL KENNEDY (CANADA) LP; TORONTO 65 PORT STREET EAST UNIT 110 MISSISSAUGA, ON L5G 4V3 CANADA | S# 5967 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5967) EGLINTON SQUARE SHOPPING CENTER 1 EGLINTON SQUARE EAST SCARBOROUGH, ON | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1782 | KS HERITAGE PLACE INC<br>C/O 20 VIC MANAGEMENT INC<br>ONE QUEEN STREET EAST; SUITE 300<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5872 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5872)<br>HERITAGE PLACE<br>1350 16TH ST EAST<br>OWEN SOUND, ON | $977.83 |
| 1783 | KS LAMBTON MALL INC<br>C/O VIC MANAGEMENT INC<br>ONE QUEEN STREET EAST<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5973 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5973)<br>LAMBTON MALL<br>1380 LONDON ROAD<br>SARNIA, ON | $1,438.09 |
| 1784 | KS TECUMSEH MALL INC<br>C/O 20 VIC MANAGEMENT INC<br>ONE QUEEN STREET EAST SUITE 300<br>BOX #88<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5854 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5854)<br>TECUMSEH MALL<br>7650 TECUMSEH RD EAST<br>WINDSOR, ON | $2,006.51 |
| 1785 | K-SWISS, INC<br>31248 OAK CREST DRIVE<br>WESTLAKE VILLAGE, CA 91361 | 56256 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT<br>MEMORANDUM/SETTLEMENT AGREEMENT DATED 09/22/1992 | $0.00 |
| 1786 | K-SWISS, INC<br>31248 OAK CREST DRIVE<br>WESTLAKE VILLAGE, CA 91361 | 56260 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 06/24/2008 | $0.00 |
| 1787 | K-SWISS, INC<br>31248 OAK CREST DRIVE<br>WESTLAKE VILLAGE, CA 91361 | 56264 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT: CONSENT DECREE INCLUDING PERMANENT INJUNCTION DATED 06/01/2008 | $0.00 |
| 1788 | KUEHNE & NAGEL INTERNATIONAL, LTD<br>100 ALFRED KUEHNE BLVD<br>BRAMPTON, ON L6T4K4<br>CANADA | 56273 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/11/2002 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1789   KUEHNE & NAGEL INTERNATIONAL, LTD. 100 ALFRED KUEHNE BLVD. BRAMPTON, ON L6T4K4 CANADA | 56277 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/11/2002 PLUS AMENDMENTS | $0.00 |
| 1790   KUEHNE & NAGEL INT'L, LTD 16231 116TH AVENUE EDMONTON, AB T5M3Y1 CANADA | 56282 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/01/2002 | $0.00 |
| 1791   KUEHNE & NAGEL 22 SPENCER STREET NAUGATUCK, CT 06770 | 56269 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 11/15/2004 | $0.00 |
| 1792   KUEHNE + NAGEL LOGISTICS, INC. 22 SPENCER STREET. NAUGATUCK, CT 06770 | 56287 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 11/05/2004 | $0.00 |
| 1793   KUEHNE + NAGEL LTD. 77 FOSTER CRESCENT MISSISSAUGA, ON L5R 0K1 CANADA | 56290 | PAYLESS SHOESOURCE CANADA INC. | LOGISTICS CONTRACT POOL POINT SERVICE AGREEMENT DATED 08/11/2002 PLUS AMENDMENTS | $0.00 |
| 1794   KUEHNE + NAGEL LTD. 77 FOSTER CRESCENT MISSISSAUGA, ON OK1 CANADA | 56295 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT LA DISTRIBUTION CENTER PROJECT DATED 04/21/2005 | $0.00 |
| 1795   L.A. DARLING COMPANY ATTN: MARK SKINNER, CHIEF FINANCIAL OFFICER P.O. BOX 970 PARAGOULD, AR 72451-0970 | 56299 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 03/06/2002 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1796 L.E.S CLOTHING CO<br>ROBERT G. LOPEZ<br>230 CLINTON STREET<br>APT. 11C<br>NEW YORK, NY 10002 | 56302 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AND CO-EXISTENCE AGREEMENT DATED 01/21/2011 | $0.00 |
| 1797 L'AMOUR HOISERY MFG<br>56 LOUVAIN STREET WEST<br>MONTREAL, QC H2N 1A4<br>CANADA | 56307 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AGREEMENT  DATED 05/24/2012 | $0.00 |
| 1798 LA ALAMEDA LLC<br>201 SOUTH FIGUEROA STREET SUITE 300<br>C/O PRIMESTOR DEVELOPMENT INC.<br>LOS ANGELES, CA 90012 | S# 2808 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2808)<br>LA ALAMEDA SHOPPING CENTER<br>7408 S ALAMEDA ST<br>WALNUT PARK, CA | $11,378.31 |
| 1799 LA CANTERA RETAIL LIMITED<br>PARTNERSHIP<br>110 N. WACKER DR.<br>ATTN:  LAW/LEASE ADMINISTRATION<br>DEPARTME<br>CHICAGO, IL 60606 | S# 3923 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3923)<br>THE SHOPS AT LA CANTERA<br>15900 LA CANTERA PARKWAY SUITE #9900<br>SAN ANTONIO, TX | $17,754.60 |
| 1800 LA HABRA WESTRIDGE PARTNERS L.P.<br>C/O SDL MANAGEMENT<br>2222 E. 17TH ST.<br>SANTA ANA, CA 92705 | S# 3412 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3412)<br>LA HABRA WESTRIDGE PLAZA<br>1326 SOUTH BEACH BLVD<br>LA HABRA, CA | $8,534.39 |
| 1801 LA_GRECA, MARY<br>ADDRESS ON FILE | 58861 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1802 LABIB, HOSAY<br>ADDRESS ON FILE | 58763 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1803 LABORATORIOS BAGO S.A AND BAGO GROUP S.A. ADDRESS ON FILE | 56313 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT SE PRESENTA PONEN FIN A JUICIO MANIFIESTAN COSTAS POR SU ORDEN SOLICITAN SE LIBRE OFICIO  DATED 04/16/2015 | $0.00 |
| 1804 LABORATORIOS BAGO S.A. BERNARDO DE IRIGOYEN 248 CAPITAL FEDERAL, C1072AAF ARGENTINA | 87978 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SETTLEMENT AGREEMENT | $0.00 |
| 1805 LAFRENIERE, MANUEL ADDRESS ON FILE | 58864 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1806 LAING, REBECCA ADDRESS ON FILE | 59073 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1807 LAKEVIEW SQUARE LLC 257 E MAIN STREET SUITE 200 C/O GK DEVELOPMENT INC BARRINGTON, IL 60010 | S# 4751 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4751) LAKEVIEW SQUARE MALL 5775 BECKLEY RD BATTLE CREEK, MI | $2,698.74 |
| 1808 LAKEWOOD PLAZA 9 ASSOCIATES LP 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 4897 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4897) LAKEWOOD SHOPPING PLAZA 1700 MADISON AVENUE LAKEWOOD, NJ | $5,791.33 |
| 1809 LAMAR E. GWALTNEY P.O. BOX 2078 LAS CRUCES, NM 88004 | S# 2566 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2566) 1007 EL PASEO ST LAS CRUCES, NM | $1,200.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1810  L'AMOUR HOISERY MFG. INC 56 LOUVAIN STREET WEST MONTREAL, QC H2N 1A4 CANADA | 56325 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 05/24/2012 | $0.00 |
| 1811  L'AMOUR HOISERY MFG. INC 56 LOUVAIN STREET WEST MONTREAL, QC H2N 1A4 CANADA | 72340 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SETTLEMENT AGREEMENT | $0.00 |
| 1812  LANCASTER PARTNERS 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 | S# 6480 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6480) 707 LANCASTER DR NE SALEM, OR | $11,476.40 |
| 1813  LANDRY, GILBERT ADDRESS ON FILE | 58869 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1814  LANDRY, LUCIE ADDRESS ON FILE | 59137 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1815  LANDSTAR RANGER, INC 13410 SUTTON PARK DR.SO JACKSONVILLE, FL 32224 | 56339 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT  DATED 02/06/2004 | $0.00 |
| 1816  LANDSTAR RANGER, INC ATTN: DIRECTOR, SALES ADMINISTRATION 12410 SUTTON PARK DR. SO. JACKSONVILLE, FL 32224 | 56343 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT DATED 02/26/2004 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1817 LANE, LORELEI<br>ADDRESS ON FILE | 58896 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1818 LANSDOWNE MALL INC<br>C/O 20 VIC MANAGEMENT INC.<br>ONE QUEEN STREET EAST SUITE 300<br>BOX 88<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5827 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5827)<br>LANSDOWNE PLACE<br>645 LANSDOWNE STREET WEST<br>PETERBOROUGH, ON | $3,463.08 |
| 1819 LANTSON E ELDRED A PROFESSIONAL LAW CORP<br>MANAGER -- FILL OHIO LLC<br>74-900 HIGHWAY 111 SUITE 127<br>INDIAN WELLS, CA 92210 | S# 5270 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5270)<br>SUN CENTER<br>3590 W DUBLIN/GRANVILLE RD<br>COLUMBUS, OH | $7,375.42 |
| 1820 LARIN, PATSY<br>ADDRESS ON FILE | 58677 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1821 LAROSE, NATASHA<br>ADDRESS ON FILE | 58875 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1822 LARRY RHODES<br>P.O. BOX 418<br>SPRINGER, OK 73458 | S# 4539 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4539)<br>1204 GARTH BROOKS BLVD<br>YUKON, OK | $3,500.00 |
| 1823 LAUREL MALL LP<br>C/O LEXINGTON REALTY INTERNATIONAL LLC<br>911 EAST COUNTY LINE ROAD SUITE 207<br>LAKEWOOD, NJ 08701 | S# 4321 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4321)<br>LAUREL MALL<br>95 LAUREL MALL<br>HAZLETON, PA | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1824 LAURIE INDUSTRIES INC 2238<br>185 SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES INC<br>BOCA RATON, FL 33431-4230 | S# 2238 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2238)<br>7661 N LINDBERGH BLVD<br>HAZELWOOD, MO | $3,644.30 |
| 1825 LAWRENCE, KATHY<br>ADDRESS ON FILE | 59180 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1826 LAYFIELD, KIM<br>ADDRESS ON FILE | 58681 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1827 LB-UBS 2007-C6 INDIAN HILLS STATION LLC<br>C/O COLLIERS INTERNATIONAL MANAGEMENT-AT<br>1230 PEACHTREE STREET NE SUITE 800<br>ATLANTA, GA 30309 | S# 467 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #467)<br>INDIAN HILLS SHOPPING CENTER<br>475 HWY E 53<br>CALHOUN, GA | $1,769.33 |
| 1828 LBUBS 2007-C7 SHORE ROAD LLC<br>10851 MASTIN BLVD SUITE 300<br>OVERLAND PARK, KS 66210 | S# 5479 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5479)<br>SOUNDVIEW MARKETPLACE<br>23 SOUNDVIEW MARKETPLACE<br>PORT WASHINGTON, NY | $1,666.67 |
| 1829 LC FOOTWEAR HOLDING, LLC<br>6622 SOUTHPOINT DRIVE SOUTH SUITE 200<br>JACKSONVILLE, FL 32216 | 56346 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT SUBLICENSE AGREEMENT | $0.00 |
| 1830 LE CARREFOUR LAVAL (2013) INC<br>C/O THE CADILLAC FAIRVIEW CORP LTD<br>20 QUEEN STREET WEST/ATTN:  EXEC. V.P. P<br>TORONTO, ON M5H 3R4<br>CANADA | S# 4729 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4729)<br>CARREFOUR LAVAL<br>3035 BOUL LE CARREFOUR<br>LAVAL, QC | $4,100.13 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1831   LE, THUONG<br>ADDRESS ON FILE | 58684 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1832   LEA, AMY<br>ADDRESS ON FILE | 58766 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1833   LEACH, RIGOBERTO<br>ADDRESS ON FILE | 58720 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 1834   LEACH, RIGOBERTO<br>ADDRESS ON FILE | 58868 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 1835   LEADFIRST LEARNING SYSTEMS, LLC<br>355 W. MARTIN LUTHER KING BLVD,<br>SUITE 1403,<br>CHARLOTTE, NC 28202 | 56349 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT NONDISCLOSURE AGREEMENT DATED 02/05/2016 | $0.00 |
| 1836   LEBLANC, VALERIE<br>ADDRESS ON FILE | 58947 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1837   LED APPAREL, LLC C/O LANCE G.<br>HARRIS, ESQ<br>1211 AVENUE OF THE AMERICAS<br>40TH FLOOR<br>NEW YORK, NY 10036 | 56353 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/12/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1838 | LEE LINDEN<br>2406 CLAYGATE COURT<br>BEL AIR, CA 90077-1332 | S# 4598 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4598)<br>2817 N KANSAS EXPY<br>SPRINGFIELD, MO | $6,120.00 |
| 1839 | LEE, CLAUDIE<br>ADDRESS ON FILE | 58768 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1840 | LEESBURG PIKE CENTER LLC<br>7501 WISCONSIN AVENUE SUITE 1500 EAST<br>C/O SAUL CENTERS INC MANAGER<br>BETHESDA, MD 20814 | S# 6044 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6044)<br>LEESBURG PIKE PLAZA<br>3501-D S JEFFERSON STREET<br>FALLS CHURCH, VA | $10,133.89 |
| 1841 | LEFLAR, ALETHA<br>ADDRESS ON FILE | 58619 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1842 | LEG APPAREL, LLC C/O LANCE G. HARRIS, ESQ.<br>1211 AVENUE OF THE AMERICAS<br>40TH FLOOR<br>NEW YORK, NY 10036 | 56365 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 12/12/2013 | $0.00 |
| 1843 | LEG APPAREL, LLC<br>1211 AVENUE OF THE AMERICAS<br>40TH FLOOR<br>NEW ORK, NY 10036 | 56358 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 12/12/2013 | $0.00 |
| 1844 | LEG APPAREL, LLC<br>366 5TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10001 | 56361 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM FOR FOOTWEAR/ACCESSORY AGENTS DATED 08/13/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1845 | LEG RESOURCE, INC. C/O WAYNE LEDERMAN 350 5TH AVENUE, SUITE 6408 NEW YORK, NY 10118 | 56369 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 01/09/2014 | $0.00 |
| 1846 | LEI YANG JU WANG SHOES CO., LTD. JIANG INDUSTIAL AREA LEI YANG CITY, HU NAN PROVINCE, CHINA | 56373 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 1847 | LEIF J. OSTBERG, INC. 695 ROUTE 46 WEST SUITE 204 FAIRFIELD, NJ 07004 | 56387 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 07/12/2010 | $0.00 |
| 1848 | LEIF J. OSTBERG, INC. 695 ROUTE 46 WEST SUITE 204 FAIRFIELD, NJ 07004 | 56379 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 05/18/2016 | $0.00 |
| 1849 | LEIF J. OSTBERG, INC. 695 ROUTE 46 WEST SUITE 204 FAIRFIELD, NJ 07004 | 56382 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT INTELLECTUAL PROPERTY LICENSE AND INDEMNITY AGREEMENT DATED 09/17/2015 | $0.00 |
| 1850 | LEMKE, MATTHEW D. ADDRESS ON FILE | 58795 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1851 | LEMKE, MATTHEW D. ADDRESS ON FILE | 58886 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1852 | LEONARD, JOHN PAUL<br>ADDRESS ON FILE | 58772 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1853 | LES IMMEUBLES DU CARREFOUR RICHELIEU LTEE/CARREFOUR RICHELIEU REALTIES LTD.<br>600 DE MAISONNEUVE BLVD W.<br>SUITE 2600<br>MONTREAL, QC H3A 3J2<br>CANADA | S# 5904 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5904)<br>CARREFOUR DU NORD<br>900 BOULEVARD GRIGNON<br>SAINT-JEROME, QC | $2,443.37 |
| 1854 | LES IMMEUBLES DU CARREFOUR RICHELIEU LTEE/CARREFOUR RICHELIEU REALTIES LTD.<br>600 DE MAISONNEUVE BLVD. WEST<br>SUITE 2600<br>MONTREAL, QC H3A 3J2<br>CANADA | S# 5902 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5902)<br>CARREFOUR ANGRIGNON<br>7077 NEWMAN BOULEVARD<br>LASALLE, QC | $2,813.96 |
| 1855 | LES PROMENADES ST. BRUNO LEASEHOLDS INC<br>20 QUEEN STREET WEST 5TH FLOOR<br>TORONTO, ON M5H 3R4<br>CANADA | S# 5943 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5943)<br>LES PROMENADES ST-BRUNO<br>506 BOULEVARD DES PROMENADES<br>SAINT-BRUNO, QC | $3,274.05 |
| 1856 | LEVCOM WALL PLAZA ASSOC. C/O MANDELBAUM& MANDELBAUM<br>80 MAIN STREET SUITE 510<br>WEST ORANGE, NJ 07052 | S# 5216 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5216)<br>PLAZA 35<br>1825 HWY 35 #3<br>WALL TOWNSHIP, NJ | $1,510.42 |
| 1857 | LEVCO-ROUTE 46 ASSOCIATES<br>163 EAST MAIN ST #323<br>LITTLE FALLS, NJ 07424 | S# 317 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #317)<br>1610 US 46<br>WEST PATERSON, NJ | $12,927.67 |
| 1858 | LEVIN PROPERTIES L.P. C/O LEVIN MANAGEMENT CORPORATION<br>P.O. BOX 326<br>PLAINFIELD, NJ 07061-0326 | S# 4812 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4812)<br>LIBERTY CENTER SHOPPING CENTER<br>3702 LIBERTY AVENUE<br>ERIE, PA | $2,915.52 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1859 | LI & LI<br>7F 201 TUN HUA<br>N. ROAD<br>TAIPEI, 10508<br>TAIWAN | 59267 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1860 | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | 56406 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND RIDER- BOND 6332427 DATED 06/07/2013 | $0.00 |
| 1861 | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | 56411 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) GENERAL AGREEMENT OF INDEMNITY COMMERCIAL SURETY DATED 01/26/2015 | $0.00 |
| 1862 | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | 56416 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) INCREASE/DECREASE RIDER DATED 03/15/2016 | $0.00 |
| 1863 | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | 56422; 56426 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY BOND DATED 02/16/2017 | $0.00 |
| 1864 | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | 56441 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) UTILITY PAYMENT BOND DATED 02/25/2016 | $0.00 |
| 1865 | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | 56444 | PAYLESS SHOESOURCE, INC. | INDEMNITY AGREEMENT CORPORATE RESOLUTION | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1866 | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON, MA 02116 | 56448 | PAYLESS SHOESOURCE, INC. | INDEMNITY AGREEMENT GENERAL AGREEMENT OF INDEMNITY COMMERCIAL SURETY | $0.00 |
| 1867 | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON, MA 02116 | 56449 | PAYLESS SHOESOURCE, INC. | INDEMNITY AGREEMENT GENERAL AGREEMENT OF INDEMNITY, COMMERCIAL SURETY  DATED 01/26/2015 | $0.00 |
| 1868 | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON, MA 02116 | 56454 | PAYLESS SHOESOURCE, INC. | INDEMNITY AGREEMENT INDEMNITY CONTRACT | $0.00 |
| 1869 | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON, MA 02116 | 56457 | PAYLESS SHOESOURCE, INC. | INDEMNITY AGREEMENT LIMITED LIABILITY COMPANY RESOLUTION | $0.00 |
| 1870 | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKLEY STREET BOSTON, MA 02116 | 56418 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY BOND  DATED 02/16/2017 | $0.00 |
| 1871 | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKLEY STREET BOSTON, MA 02117 | 56401 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND FOR RELEASE OF MERCHANDISE PRIOR TO PAYMENT OF U.S. VIRGIN ISLANDS EXCISE TAXES DATED 12/15/2016 | $0.00 |
| 1872 | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKLEY STREET BOSTON, MA 02117 | 56431 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY BOND DATED 03/07/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1873 LIBERTY MUTUAL INSURANCE COMPANY 175 BERKLEY STREET BOSTON, MA 02117 | 56436 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY BOND- ELECTRIC SERVICES DATED 12/01/2016 | $0.00 |
| 1874 LIBERTY MUTUAL INSURANCE COMPANY 181 BAY STREET SUITE 1000 TORONTO, ON M5J 2T3 CANADA | 56408 | PAYLESS SHOESOURCE CANADA LP | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) CUSTOMS BOND DATED 02/16/2017 | $0.00 |
| 1875 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51737 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | SURETY BOND NUMBER 39S001629 FOR THE BENEFIT OF PUERTO RICO ELECTRIC POWER AUTHORITY | $0.00 |
| 1876 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51738 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 39S006537 FOR THE BENEFIT OF VIRGIN ISLAND WATER & POWER AUTHORITY | $0.00 |
| 1877 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51739 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SURETY BOND NUMBER 39S202798 FOR THE BENEFIT OF U.S. VIRGIN ISLANDS, DEPT. OF FINANCE | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1878 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51740 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 39S211396 FOR THE BENEFIT OF GDF SUEZ ENERGY RESOURCES NA, INC. | $0.00 |
| 1879 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51741 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 39S211421 FOR THE BENEFIT OF SOUTHERN CALIFORNIA EDISON COMPANY | $0.00 |
| 1880 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51742 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 39S212490 FOR THE BENEFIT OF VIRGINIA ELECTRIC AND POWER COMPANY DBA DOMINION VIRGINIA POWER | $0.00 |
| 1881 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51732 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 674027096 FOR THE BENEFIT OF PUERTO RICO DEPT. OF REVENUE | $0.00 |
| 1882 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51733 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | SURETY BOND NUMBER 674027097 FOR THE BENEFIT OF PUERTO RICO DEPT. OF REVENUE | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1883 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51734 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 674027102 FOR THE BENEFIT OF DUKE ENERGY KENTUCKY, INC | $0.00 |
| 1884 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51735 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 674027103 FOR THE BENEFIT OF DUKE ENERGY CAROLINAS, LLC | $0.00 |
| 1885 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51736 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 674027104 FOR THE BENEFIT OF DUKE ENERGY INDIANA, LLC | $0.00 |
| 1886 LIBERTY MUTUAL INSURANCE COMPANY C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51744 | PAYLESS SHOESOURCE CANADA INC. | SURETY BOND NUMBER BDTO-460002-017 FOR THE BENEFIT OF CANADA CUSTOMS AND REVENUE AGENCY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1887　LIBERTY MUTUAL<br>175 BERKELY STREET<br>BOSTON, MA 2116 | 50078; 50082; 50085; 50090; 50094; 50097; 50102; 50105; 50109; 50111; 50116; 50120; 50124; 50130; 50133; 50139; 50145; 50149; 50155; 50158; 50164; 50168; 50170; 50174; 50177; 50182; 50185; 50188; 50189 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EXCESS LIABILITY POLICY NUMBER ECO (18) 55902385 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1888 LIBERTY MUTUAL<br>175 BERKELY STREET<br>BOSTON, MA 2116 | 50049; 50051; 50055; 50058; 50062; 50066; 50071; 50076; 50079; 50086; 50087; 50089; 50092; 50095; 50101; 50107; 50112; 50115; 50118; 50121; 50125; 50127; 50131; 50135; 50137; 50141; 50144; 50148; 50151 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | PROPERTY GLOBAL POLICY NUMBER MJ2-L9L-448456-027 | $0.00 |
| 1889 LIEBERMAN RESEARCH WORLDWIDE<br>1900 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 | 67919 | PAYLESS SHOESOURCE, INC. | PSS 2017 LATIN AMERICA AU DATED 2/6/2017 | $0.00 |
| 1890 LIEBERMAN RESEARCH WORLDWIDE<br>1900 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 | 49321 | PAYLESS SHOESOURCE, INC. | PSS MOMS U9 SPRING CONFIRM LETTER 2017 DATED 3/22/2017 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1891 | LIEBERMAN RESEARCH WORLDWIDE 1900 AVENUE OF THE STARS LOS ANGELES, CA 90067 | 49323 | PAYLESS SHOESOURCE, INC. | WOMENS SPRING 2017 AU CONFIRMATION LETTER DATED 3/22/2017 | $0.00 |
| 1892 | LIFA FOOTWAER CO., LTD. 503 NORTH 821 STREET PUTIAN FUJIAN, CHINA | 56463 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1893 | LIFA FOOTWEAR CO., LTD. 503 NORTH 821 STREET PUTIAN FUJIAN, CHINA | 56481; 56482; 56486 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1894 | LIFA FOOTWEAR CO., LTD. 503 NORTH 821 STREET PUTIAN FUJIAN, CHINA | 56466; 56468; 56472; 56474 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1895 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192 | 51628 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO POLICY NO. 980338 DATED 01/01/2017 | $0.00 |
| 1896 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51631 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO ADMINISTRATIVE SERVICES AGREEMENT  DATED 01/01/2017 | $0.00 |
| 1897 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51632 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO BE ATTACHED TO AND MADE A PART OF THE GROUP POLICY DATED 01/01/2017 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1898 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51636 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO GROUP LONG TERM DISABILITY INSURANCE DATED 01/01/2017 | $0.00 |
| 1899 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51639 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO GROUP POLICY DATED 01/01/2017 | $0.00 |
| 1900 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51633; 51638 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO GROUP POLICY DATED 10/01/2014 | $0.00 |
| 1901 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51635 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO LIFE INSURANCE POLICY DATED 10/01/2014 | $0.00 |
| 1902 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51629 | PAYLESS SHOESOURCE, INC. | AMENDMENT TO THE INSURANCE POLICY DATED 10/01/2014 | $0.00 |
| 1903 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 56492 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYEE BENEFIT PLANS SHORT TERM DISABILITY INCOME PLAN DATED 01/01/2014 | $0.00 |
| 1904 | LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51634 | PAYLESS SHOESOURCE, INC. | GROUP LONG TERM DISABILITY INSURANCE CERTIFICATE DATED 01/01/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1905 LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 51637 | PAYLESS SHOESOURCE, INC. | GROUP SHORT TERM DISABILITY INSURANCE CERTIFICATE DATED 01/01/2014 | $0.00 |
| 1906 LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 56493 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES AMENDATORY RIDER DATED 01/01/2017 | $0.00 |
| 1907 LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 56496 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES GROUP ACCIDENT INSURANCE CERTIFICATE DATED 01/01/2014 PLUS AMENDMENTS | $0.00 |
| 1908 LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 56172; 56174; 56178; 56182; 56186; 56190; 56499; 56503; 56507; 56511; 56513; 56516; 56518; 56521 | CLINCH, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; EASTBOROUGH, INC.; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; SHOE SOURCING, INC. | INSURANCE POLICIES GROUP INSURANCE POLICY DATED 01/01/2014 PLUS AMENDMENTS | $0.00 |
| 1909 LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 56194 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES INSURANCE CERTIFICATE DATED 01/01/2014 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1910 LIFE INSURANCE COMPANY OF NORTH AMERICA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192-2235 | 56199 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES LONG TERM DISABILITY GROUP POLICY DATED 01/01/2014 PLUS AMENDMENTS | $0.00 |
| 1911 LIFESTYLE BRANDS CORPORATION 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56204 | COLLECTIVE LICENSING INTERNATIONAL, LLC | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 04/01/2007 | $0.00 |
| 1912 LIFESTYLE BRANDS CORPORATION 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42873 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 1913 LINAN ORTMAN SHOES CO., LTD. LINGXI VILLAGE BANQIAO TOWN LINAN CITY ZHEJIANG, CHINA | 56208; 56210 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 1914 LINAN ORTMAN SHOES CO., LTD. ROOM 2512, TIAN NING MANSION NO. 138 WEST ZHONGSHAN ROAD NINGBO, ZHEJIANG, CHINA | 56217; 56220; 56226; 56227; 56231 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1915 LINDA AND JAY KEANE, INC. D/B/A L&J ACCESSORIES 140 CANDANCE DRIVE MAITLAND, FL 32751 | 56240 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT | $0.00 |
| 1916 LINDA AND JAY KEANE, INC. D/B/A L&J ACCESSORIES 140 CANDANCE DRIVE MAITLAND, FL 32751 | 56245 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 11/21/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1917  LINDA AND JAY KEANE, INC., D/B/A L&J ACCESSORIES 140 CANDANCE DRIVE MAITLAND, FL 32751 | 56250 | PAYLESS SHOESOURCE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 11/25/2013 | $0.00 |
| 1918  LINKEDIN 2029 STIERLIN CT. MOUNTAIN VIEW, CA 94043 | 51606 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES ORDER DATED 11/3/2015 | $0.00 |
| 1919  LINKSHARE CORPORATION 215 PARK AVENUE SOUTH 9TH FLOOR ATTN: PRESIDENT NEW YORK, NY 10003 | 56254 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT MASTER SERVICES AGREEMENT DATED 07/08/2013 PLUS STATEMENTS OF WORK | $0.00 |
| 1920  LINKSHARE NETWORK JACKIE MCCAMBRIDGE 215 PARK AVENUE SOUTH 9TH FLOOR NEW YORK, NY 10003 | 56258 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT INSERTION ORDER DATED 09/08/2016 | $0.00 |
| 1921  LITTLE CAESAR ENTERPRISES, INC. 2211 WOODWARD AVENUE DETROIT, MI 48201 | 56262 | PAYLESS SHOESOURCE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT  DATED 03/05/2014 | $0.00 |
| 1922  LITTLER MENDELSON 1201 WALNUT STREET, SUITE 1450 KANSAS CITY, MO 64106 | 59274 | PAYLESS SHOESOURCE, INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1923  LIU, JIA ADDRESS ON FILE | 58687 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1924  LIZ CLAIBORN FOOTWEAR HOLDINGS 6622 SOUTHPOINT DRIVE SOUTH SUIT 200 JACKSONVILLE, FL 32216 | 56266 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 06/22/2010 | $0.00 |
| 1925  LIZ CLAIBORNE FOOTWEAR HOLDINGS 6622 SOUTHPOINT DRIVE DRIVE SOUTH SUITE 200 JACKSONVILLE, FL 32216 | 56272 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT  DATED 06/06/2010 | $0.00 |
| 1926  LOCKTON COMPANIES 444 E. 47TH STREET, KANSAS CITY,, MO 64112 | 56276 | PAYLESS SHOESOURCE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT DATED 06/22/2007 | $0.00 |
| 1927  LOGISTICS SERVICES PANAMA , S.A. APARTIDO 835 SONA LIBRE DE COLON, PANAMA | 56292 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ADDENDUM AGREEMENT DATED 01/01/2005 | $0.00 |
| 1928  LOGISTICS SERVICES PANAMA , S.A. APARTIDO 835 SONA LIBRE DE COLON, PANAMA | 56296 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LATIN AMERICA WAREHOUSE AGREEMENT DATED 02/23/2003 | $0.00 |
| 1929  LOGISTICS SERVICES PANAMA RANDOLPH AVE., MANZANA10, LOTE 869 ZONA LIBRE DE COLON, PANAMA | 56288 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICES AGREEMENT DATED 04/20/2015 | $0.00 |
| 1930  LOGISTICS SERVICES PANAMA, S.A. LOGISTICS SERVICES PANAMA, APARTADO 835 ZONA LIBRE DE COLON, PANAMA | 56300 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DEVELOPMENT AGREEMENT LATIN AMERICA WAREHOUSE AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1931 | LOGISTICS SERVICES PANAMA, S.A. RANDOLPH AVE. MANSANA LOTE 89 COLON FREE ZONE, COLON PROVINCE, PANAMA | 56303 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOGISTICS CONTRACT SECOND AMENDMENT LATIN AMERICA WAREHOUSE AGREEMENT  DATED 01/30/2017 | $0.00 |
| 1932 | LOGISTICS SERVICES PANAMA, S.A., LOGISTICS SERVICES PANAM, APARTADO 835, ZONA LIBRE DE COLON, PANAMA | 56308 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT LATIN AMERICA WAREHOUSE AMENDMENT AGREEMENT DATED 01/16/2008 | $0.00 |
| 1933 | LONDONDERRY SHOPPING CENTRE INC. C/O 20 VIC MANAGEMENT, INC. ONE QUEEN STREET EAST SUITE 300, BOX #88 TORONTO, ON M5C 2W5 CANADA | S# 5876RL | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5876RL) LONDONDERRY MALL EDMONTON, AB | $0.00 |
| 1934 | LONGHAI FOOTWEAR CO. LTD 9F-1, NO 73, JHONGYI STREET SITUN DIST. TAICHUNG CITY 407, TAIWAN | 56311 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 10/07/2007 | $0.00 |
| 1935 | LONGHAI FOOTWEAR CO., LTD NO 100 RENMIN XI RD, SHIMIA LONGHAI FUJIAN, CHINA | 56314 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 1936 | LONGHAI FOOTWEAR CO., LTD. 9F-1, NO 73, JHONGYI STREET SITUN DIST. TAICHUNG, TAIWAN | 56318; 56322 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 1937 | LONGHAI FOOTWEAR CO., LTD. 9F-1, NO 73, JHONGYI STREET SITUN DIST. TAICHUNG, TAIWAN | 56331; 56335; 56340 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1938 LONGHAI FOOTWEAR CO., LTD. 9F-1, NO 73, JHONGYI STREET SITUN DIST., TAICHUNG, TAIWAN | 56345; 56348; 56354; 56357; 56363 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 1939 LOOMIS 2500 CITY WEST BLVD STE 900 HOUSTON, TX 77042 | 49220 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICES AGREEMENT DATED 8/1/2013 | $1,625.21 |
| 1940 LOOPER, MARK ADDRESS ON FILE | 58713 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1941 LOOPER, MARK ADDRESS ON FILE | 58617 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1942 LOPEZ, MARCELO ADDRESS ON FILE | 58961 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1943 LOPEZ, ROBERT G ADDRESS ON FILE | 56368 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AND CO-EXISTENCE AGREEMENT  DATED 01/21/2011 | $0.00 |
| 1944 LOREAL SOCIETE ANONYME 14 RUE ROYALE 75008 PARIS, FRANCE | 56372 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT LETTER OF CONSENT FOR EGYPT  DATED 11/16/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1945 LOREN ELECTRIC SIGN CORP.<br>12226 COAST DR<br>WHITNIER, CA 90601 | 56384 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER SECOND AMENDMENT TO MASTER PURCHASE AGREEMENT DATED 04/30/2016 PLUS AMENDMENTS | $0.00 |
| 1946 LOWE, TIMOTHY J.<br>ADDRESS ON FILE | 58730 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 1947 LOWE, TIMOTHY J.<br>ADDRESS ON FILE | 58874 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1948 LP SOFTWARE<br>7000 W. 111TH ST.<br>SUITE #305<br>WORTH, IL 60482 | 72259 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOSS PREVENTION SAAS APPLICATION (4YR ON-GOING MAINTENANCE CONTRACT) | $341.33 |
| 1949 LRC MAGIC INVESTORS LTD<br>1585 FREDERICK BLVD<br>C/O LEVEY & COMPANY<br>AKRON, OH 44320 | S# 1303 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1303)<br>MAGIC CITY SHPG CNTR<br>189 WOOSTER RD N<br>BARBERTON, OH | $3,300.00 |
| 1950 LUCK SUCCESS HOLDING LTD<br>MIN TIAN INDUSTRIAL AREA, SHA TIAN TOWN<br>DONG GUAN<br>GUANG DONG, 523991<br>CHINA | 56388 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT | $0.00 |
| 1951 LUCK SUCCESS HOLDING LTD<br>MIN TIAN INDUSTRIAL AREA, SHA TIAN TOWN<br>DONG GUAN<br>GUANG DONG, 523991<br>CHINA | 56391 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 10/03/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1952 LUCK SUCCESS HOLDING LTD<br>MIN TIAN INDUSTRIAL AREA, SHA TIAN TOWN<br>DONG GUAN<br>GUANG DONG, 523991<br>CHINA | 56396 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM FOR FOOTWEAR/ACCESSORY AGENTS DATED 10/12/2016 | $0.00 |
| 1953 LUCK SUCCESS HOLDING LTD, DONG GUAN CORP.<br>MIN TIAN INDUSTRIAL AREA<br>SHA TIAN TOWN, DONG GUAN CITY<br>GUANG DONG PROVINCE, 5239991<br>CHINA | 56404 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT  DATED 09/14/2016 | $0.00 |
| 1954 LUCKETT, CHRISTOPHER<br>ADDRESS ON FILE | 59078 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1955 LUGOVAYA HOLDINGS LIMITED<br>DIVISION OF AZADEA GROUP<br>UNITED NATION STREET<br>AZADEA HEADQUARTER<br>PO BOX: 14-6040<br>BEIRUT,<br>LEBANON | 56410 | PAYLESS INTERNATIONAL FRANCHISING, LLC | FRANCHISEE AGREEMENT COMMERCIAL TERMS SHEET DATED 06/27/2016 | $0.00 |
| 1956 LUKE, CLARA<br>ADDRESS ON FILE | 58689 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1957 LUVEL FOODS INC. (MCDONALD'S)<br>3308 LUKAS COVE<br>ORLANDO, FL 32820 | 56415 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/16/2016 | $0.00 |
| 1958 M&M INVESTMENTS LLC<br>1845 EAST SANTA FE<br>C/O SAM MANSKER<br>OLATHE, KS 66062 | S# 2442 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2442)<br>1985 E SANTA FE ST<br>OLATHE, KS | $5,000.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1959  M. C. AND JANE MORSE<br>213 POPLAR STREET<br>C/O ALLEN MORSE ATTORNEY-IN-FACT<br>PERRY, KS 66073-4103 | S# 920 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #920)<br>1100 W 9 MILE RD<br>FERNDALE, MI | $1,125.00 |
| 1960  MA, REINA<br>ADDRESS ON FILE | 58623 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1961  MACARTHUR PARK LP<br>C/O LEGAL DEPARTMENT<br>PO BOX 528<br>COLUMBIA, SC 29202 | S# 3255 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3255)<br>7645 N MACARTHUR BLVD<br>SUITE 120<br>IRVING, TX | $5,716.11 |
| 1962  MACDADE MALL ASSOCIATES L.P.<br>C/O WOLFSON GROUP INC - ATTN:<br>STEVEN B W<br>120 W GERMANTOWN PIKE STE 120 -<br>MEETINGH<br>PLYMOUTH MEETING, PA 19462 | S# 2409 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2409)<br>MACDADE MALL<br>2600 MACDADE BLVD<br>HOLMES, PA | $7,057.33 |
| 1963  MACDONALD, NICOLE ELIZABETH<br>ADDRESS ON FILE | 59003 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1964  MACDONALD_SOARES, CAROLINE<br>ADDRESS ON FILE | 58773 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1965  MACEACHERN, LINZEE<br>ADDRESS ON FILE | 58732 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1966  MACLEOD, KELLY<br>ADDRESS ON FILE | 58692 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1967  MACLEOD, MELANIE<br>ADDRESS ON FILE | 58777 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1968  MACNEIL, ALANNA<br>ADDRESS ON FILE | 58949 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1969  MACY'S RETAIL HOLDINGS INC<br>7 WEST 7TH STREET<br>C/O MACY'S SOUTH CENTRAL; ATTN: REAL EST<br>CINCINNATI, OH 45202 | S# 3562 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3562)<br>TOWN EAST MALL OUTPARCEL<br>1638 N TOWN EAST BLVD<br>MESQUITE, TX | $0.00 |
| 1970  MAD MOBILE INC.<br>1715 N. WEST SHORE BLVD.<br>SUITE 600<br>TAMPA, FL 33607 | 56420 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT ONE DATED 10/01/2015 | $0.00 |
| 1971  MAD MOBILE, INC.<br>1715 N. WEST SHORE BLVD.<br>SUITE 600<br>ATTENTION: LEGAL DEPARTMENT<br>TAMPA, FL 33607 | 56423 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICES AND SUPPORT AGREEMENT DATED 05/30/2013 PLUS STATEMENTS OF WORK | $0.00 |
| 1972  MADDALENA, PHYLLIS<br>ADDRESS ON FILE | 59082 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1973  MADSEN, GARY ADDRESS ON FILE | 58917 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 1974  MAESA INC, A DELAWARE AND FRENCH CORPORATION 15 RUE PASTEUR 92300 LEVALLOIS PERRET, FRANCE | 56433; 56437 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 02/26/2010 | $0.00 |
| 1975  MAGNOLIA SHOPPING CENTER ASSOCIATES LLC 4208 - 18TH AVENUE BROOKLYN, NY 11218 | S# 1207 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1207) MAGNOLIA PLAZA 50 HWY 79 BYPASS NORTH MAGNOLIA, AR | $0.00 |
| 1976  MAGNUM GROUP LLC 11215 STATE LINE C/O M. YARNEVICH KANSAS CITY, MO 64114 | S# 102 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #102) NORTHEAST PLAZA S/C 5908 WILSON RD # 10 KANSAS CITY, MO | $2,989.26 |
| 1977  MAILFINANCE 478 WHEELERS FARM ROAD MILFORD, CT 06461 | 56440 | PAYLESS SHOESOURCE, INC. | LEASE: EQUIPMENT ADDENDUM TO AGREEMENTS DATED 08/25/2014 | $0.00 |
| 1978  MAILLET, LISA ADDRESS ON FILE | 58952 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1979  MAJEED, AYSHA ADDRESS ON FILE | 58629 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1980  MALAN REALTY INVESTORS, INC.<br>30200 TELEGRAPH RD<br>SUITE 105<br>BIRMINGHAM, MI 48025 | S# 2075 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2075)<br>2613 S BUSINESS DR<br>SHEBOYGAN, WI | $0.00 |
| 1981  MALL AT IRVING LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 1193 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1193)<br>IRVING MALL<br>3723 IRVING MALL<br>IRVING, TX | $4,073.61 |
| 1982  MALL AT LONGVIEW LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 226 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #226)<br>LONGVIEW MALL<br>3500 MCCANN RD<br>LONGVIEW, TX | $18,924.97 |
| 1983  MALL OF LOUISIANA LLC<br>110 NORTH WACKER DRIVE<br>ATTN:  LAW/LEASE ADMINISTRATION DEPT.<br>CHICAGO, IL 60606 | S# 2205 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2205)<br>MALL OF LOUISIANA<br>6401 BLUEBONNET BLVD<br>BATON ROUGE, LA | $8,819.82 |
| 1984  MALONEY, SUSAN<br>ADDRESS ON FILE | 58967 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 1985  MALVERN TOWN CENTRE INC<br>31-51 TAPSCOTT RD<br>MANAGEMENT OFFICE<br>TORONTO, ON M1B 4Y7<br>CANADA | S# 5871 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5871)<br>MALVERN TOWN CENTRE<br>31 TAPSCOTT ROAD<br>SCARBOROUGH, ON | $164.45 |
| 1986  MANAPORT PLAZA LLC<br>1025 THOMAS JEFFERSON STREET NW<br>SUITE 70<br>C/O COMBINED PROPERTIES INC<br>WASHINGTON, DC 20007-5201 | S# 6043 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6043)<br>MANAPORT PLAZA<br>8393 SUDLEY ROAD<br>MANASSAS, VA | $4,373.86 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1987 | MANHATTAN ASSOCIATES<br>2300 WINDY RIDGE PARKWAY<br>ATLANTA, GA 30339 | 56445 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT SOFTWARE LICENSE, SUPPORT AND ENHANCEMENT AGREEMENT DATED 06/26/2006 | $649,153.52 |
| 1988 | MANN ENTERPRISES INC<br>455 N CITYFRONT PLAZA DRIVE SUITE 2400<br>CHICAGO, IL 60611 | S# 4342 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4342)<br>SPORTS ARENA BOULEVARD SHOPPING CENTER<br>3225 SPORTS ARENA BLVD STE 1<br>SAN DIEGO, CA | $11,296.92 |
| 1989 | MANOROM FOOTWEAR CO., LTD<br>225 MOO 3, DUNGSAMPAO, MANOROM<br>CHAINAT, 17110<br>THAILAND | 56456 | DYNAMIC ASSETS LIMITED | SEVERANCE AGREEMENT SOURCING AGREEMENT DATED 06/08/2016 | $0.00 |
| 1990 | MANOROM FOOTWEAR CO., LTD.<br>225 MOO 3<br>KUNGSAMPAO<br>MANOROM<br>CHAINAT 17110,<br>THAILAND | 56475; 56478 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 05/19/2015 | $0.00 |
| 1991 | MANOROM FOOTWEAR CO., LTD.<br>225 MOO 3, KUNGSAMPAO<br>MANOROM, CHAINAT 17110,<br>THAILAND | 56460; 56462 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 06/08/2016 | $0.00 |
| 1992 | MANOROM FOOTWEAR CO., LTD.<br>225 MOO 3, KUNGSAMPAO<br>MANOROM, CHAINAT 17110,<br>THAILAND | 56465; 56469; 56471 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 06/08/2016 | $0.00 |
| 1993 | MANTHAN SOFTWARE SERVICES PRIVATE LMTD<br>#40/4 LAVELLE ROAD<br>BANGALORE, 560001<br>INDIA | 60506 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICE AGREEMENT DATED 3/28/2017 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1994 | MANTHAN SOFTWARE SERVICES PRIVATE LMTD<br>#40/4 LAVELLE ROAD<br>BANGALORE, 560001<br>INDIA | 60507 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK FOR ANALYTICS CENTRE OF EXCELLENCE DATED 3/8/2017 | $0.00 |
| 1995 | MANTHAN SOFTWARE SERVICES PVT. LTD.<br>40/4 LAVELLE ROAD<br>BANGALORE, 560 001<br>INDIA | 56480 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK FOR ANALYTICS CENTRE OF EXCELLENCE DATED 03/16/2017 | $0.00 |
| 1996 | MAPLES & CALDER<br>PO BOX 309<br>UGLAND HOUSE SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 59268 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 1997 | MARC USA CHICAGO, INC.<br>325 NORTH LASALLE STREET<br>SUITE 750<br>CHICAGO, IL 60654 | 56485 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADVERTISING CONTRACT STATEMENT OF WORK DATED 02/16/2016 | $302,562.95 |
| 1998 | MARC USA CHICAGO, INC.<br>325 NORTH LASALLE STREET<br>SUITE 750<br>CHICAGO, IL 60654 | 56490 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADVERTISING CONTRACT STATEMENT OF WORK DATED 10/01/2015 | $0.00 |
| 1999 | MARC USA CHICAGO, INC.<br>325 NORTH LASALLE STREET<br>SUITE 750<br>CHICAGO, IL 60654 | 56495 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT STATEMENT OF WORK: STRATEGY & CREATIVE (1 OF 6 STATEMENT OF WORK DOCUMENTS) | $0.00 |
| 2000 | MARC USA, INC.<br>225 W. STATION SQ. DR.<br>SUITE 500<br>MICHELE FABRIZI, PRESIDENT & CEO<br>PITTSBURGH, PA 15219 | 56502 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 12/21/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2001 MARC USA, LLC<br>325 NORTH LA SALLE STREET<br>SUITE 750<br>CHICAGO, IL 60654 | 56506 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADVERTISING CONTRACT MASTER SERVICES AGREEMENT DATED 10/01/2016 | $0.00 |
| 2002 MARC USA/CHICAGO, INC.<br>325 N. LASALLE ST<br>SUITE 750<br>CHICAGO, IL 60611 | 56517 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/25/2012 | $0.00 |
| 2003 MARC USA/CHICAGO, INC.<br>325 N. LASALLE STREET<br>SUITE 750<br>CHICAGO, IL 60611 | 56512 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 01/24/2012 | $0.00 |
| 2004 MARIER, TABATHA<br>ADDRESS ON FILE | 58780 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2005 MARKET MALL LEASEHOLDS INC.<br>C/O THE CADILLAC FAIRVIEW CORP. LTD.<br>5TH FLOOR 20 QUEEN ST. W./ATTN: EXEC VP<br>TORONTO, ON M5H 3R4<br>CANADA | S# 4712 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4712)<br>MARKET MALL<br>3625 SHAGANAPPI TRAIL NW<br>CALGARY, AB | $3,511.04 |
| 2006 MARKET PLACE PHASE II DEVELOPMENT L.C.<br>231 S BEMISTON AVENUE SUITE 750<br>C/O MIDWEST RETAIL PROPERTIES LLC<br>ST LOUIS, MO 63105 | S# 619 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #619)<br>555 WASHINGTON SQUARE<br>WASHINGTON, MO | $4,309.64 |
| 2007 MARKET PLACE WEST (OREGON) LLC<br>PO BOX 10066<br>C/O CAMPBELL COMMERCIAL REAL ESTATE<br>EUGENE, OR 97440 | S# 1562 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1562)<br>MARKET PLACE WEST SHOPPING CENTER<br>3009 W 11TH AVE<br>EUGENE, OR | $2,417.90 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2008 | MARKETPLACE INVESTORS<br>PO BOX 80510<br>C/O CORNING COMPANIES<br>BILLINGS, MT 59108-0510 | S# 105 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #105)<br>BILLINGS MARKETPLACE<br>2499 KING AVENUE WEST SUITE #C<br>BILLINGS, MT | $11,892.69 |
| 2009 | MARKIC, BEATRICE<br>ADDRESS ON FILE | 58633 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2010 | MARLENE S. HALES<br>804 N MEADOWBROOK DRIVE SUITE 102<br>C/O MIKE HALES REAL ESTATE LTD<br>OLATHE, KS 66062 | S# 2461 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2461)<br>11207 W 63RD ST<br>SHAWNEE, KS | $2,500.00 |
| 2011 | MARLETTO FAMILY LTD. PARTNERSHIP<br>C/O LEE REALTY LLC<br>PO BOX 877001<br>WASILLA, AK 99687 | S# 5463 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5463)<br>1301 S SEWARD MERIDIAN HWY<br>UNIT A<br>WASILLA, AK | $5,301.45 |
| 2012 | MARSH USA, INC.<br>2405 GRAND BLVD.,<br>KANSAS CITY,, MO 64108 | 56542 | PAYLESS INC. | SERVICE CONTRACT ENGAGEMENT LETTER DATED 12/31/2016 | $0.00 |
| 2013 | MARTEL, GILLES<br>ADDRESS ON FILE | 58976 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2014 | MARVEL CHARACTERS B.V.<br>1600 ROSECRANS AVENUE<br>MANHATTAN BEACH, CA 90266 | 72269; 72271; 72276 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2015 MARVEL CHARACTERS B.V. C/O MARVEL ENTERTAINMENT, LLC 135 WEST 50TH STREET, 7TH FLOOR ATTN: MARVEL BUSINESS AND LEGAL AFFAIRS NEW YORK, NY 10020 | 72274 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONTRACT AMENDMENT TO CHANGE "DEFINED TERMS" AND DELETE THE "GUARANTEES" SECTION. | $0.00 |
| 2016 MARVEL CHARACTERS B.V. C/O MARVEL ENTERTAINMENT, LLC 135 WEST 50TH STREET, 7TH FLOOR ATTN: MARVEL BUSINESS AND LEGAL AFFAIRS NEW YORK, NY 10020 | 56551 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 12/27/2016 | $0.00 |
| 2017 MARVEL CHARACTERS B.V. C/O MARVEL ENTERTAINMENT, LLC 135 WEST 50TH STREET, 7TH FLOOR ATTN: MARVEL BUSINESS AND LEGAL AFFAIRS NEW YORK, NY 10020 | 56554 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT REFERENCE PACKET | $0.00 |
| 2018 MARVEL ENTERTAINMENT, LLC 135 WEST 50TH STREET 7TH FLOOR NEW YORK, NY 10020 | 72277 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 2019 MASTERSHIP INTERNATIONAL CO., LTD MIA SHOES, INC. 9985 NW 19TH STREET MIAMI, FL 33172 | 56558 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/01/2009 | $0.00 |
| 2020 MASUE LLC 185 NW SPANISH ROAD SUITE 100 C/O KIN PROPERTIES INC BOCA RATON, FL 33431 | S# 2232 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2232) 1413 1ST ST S WILLMAR, MN | $2,451.92 |
| 2021 MATRIX (CAMROSE) LIMITED PARTNERSHIP 12420-102 AVENUE NW EDMONTON, AB T5N 0M1 CANADA | S# 6918 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6918) CORNERSTONE SHOPPING CENTER 160 CORNERSTONE 6800-48 AVE CAMROSE, AB | $927.36 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2022 MATRIX CLAIMS MANAGEMENT, INC.<br>644 LIM STREET, SUITE 900,<br>CINCINNATI,, OH 45203 | 56569 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT WORKERS' COMPENSATION CLAIMS MANAGEMENT SERVICES GROUP RATING AGREEMENT  DATED 07/01/2017 | $0.00 |
| 2023 MATTEL, INC.<br>MAIL STOP M1-1518<br>333 CONTINENTAL BLVD.<br>ATTN: VICE PRESIDENT, LEGAL AND BUSINESS AFFAIRS<br>EL SEGUNDO, CA 90245 | 56573 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT CONSUMER PRODUCTS LICENSE AGREEMENT DATED 01/01/2017 | $8,296.78 |
| 2024 MATTHEWS, MICHAEL<br>ADDRESS ON FILE | 58733 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2025 MATTONE GROUP SPRINGNEX LLC<br>134-01 20TH AVENUE<br>COLLEGE POINT, NY 11356 | S# 5696 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5696)<br>PATHMARK PLAZA<br>13440 SPRINGFIELD BLVD<br>JAMAICA, NY | $9,589.36 |
| 2026 MAXYMISER INC.<br>257 PARK AVENUE SOUTH<br>13TH FLOOR,<br>NEW YORK, NY 10010 | 56577 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICES AGREEMENT DATED 12/19/2014 PLUS STATEMENTS OF WORK | $0.00 |
| 2027 MAXYMISER, INC.<br>257 PARK AVENUE SOUTH<br>13TH FLOOR<br>NEW YORK, NY 10010 | 56581 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICES AGREEMENT DATED 12/19/2014 | $0.00 |
| 2028 MAY PHONG ENTERPRISE COMPANY LTD.<br>TAN DAI HAMLET<br>HIEU TU COMMUNE<br>TIEU CAN DISTRICT<br>TRA VINH PROVENCE,<br>VIETNAM | 56585 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 01/01/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2029 | MAY PHONG ENTERPRISE COMPANY LTD. TAN DAI HAMLET HIEU TU COMMUNE TIEU CAN DISTRICT TRA VINH PROVENCE, VIETNAM | 56590 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 01/01/2011 | $0.00 |
| 2030 | MAY, MARK ADDRESS ON FILE | 59032 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 2031 | MAY, MARK ADDRESS ON FILE | 59000 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2032 | MB LINCOLN MALL LLC C/O HIGHLANDS PROPERTY MANAGEMENT LLC 2809 BUTTERFIELD ROAD SUITE 200 OAK BROOK, IL 60523 | S# 2419 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2419) LINCOLN MALL 622 GEORGE WASHINGTON HWY LINCOLN, RI | $18,434.90 |
| 2033 | MCALLISTER PLACE HOLDINGS INC 1 ADELAIDE STREET EAST SUITE 900 TORONTO, ON M5C 2V9 CANADA | S# 5981 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5981) MC ALLISTER PLACE 519 WESTMORLAND ROAD SAINT JOHN, NB | $2,135.17 |
| 2034 | MCBREEN, MICHAEL ADDRESS ON FILE | 59044 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 2035 | MCCAFFREY, HAYLEY ADDRESS ON FILE | 58954 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2036   MCCANN, TERRI<br>ADDRESS ON FILE | 58906 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2037   MCCORMICK-DYE, KEYSHA<br>ADDRESS ON FILE | 58765 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2038   MCCUBBIN HOSIERY LLC<br>PO POX 268984<br>OKLAHOMA CITY, OK 73126 | 56525 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT SUBLICENSE CONSENT AGREEMENT DATED 06/01/2012 | $0.00 |
| 2039   MCCUBBIN HOSIERY, INC.<br>C/O DAVID MCCUBBIN<br>815 ROBERT S. KERR AVENUE<br>OKLAHOMA CITY, OK 73101 | 54994 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ACCESSORIES MASTER PURCHASE AGREEMENT  DATED 10/14/2005 | $0.00 |
| 2040   MCCUBBIN HOSIERY, LLC<br>5310 NW 5TH STREET<br>OKLAHOMA CITY, OK 73127 | 56534 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 03/04/2014 | $0.00 |
| 2041   MCCUBBIN HOSIERY, LLC<br>C/O DAVID MCCUBBIN 5310 NW FIFTH STREET<br>OKLAHOMA CITY, OK 73127 | 56529 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 03/04/2014 | $0.00 |
| 2042   MCDONALD, WILLIAM<br>ADDRESS ON FILE | 59010 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2043  MCDONALD'S USA, LLC ONE MCDONALD'S PLAZA OAK BROOK, IL 60523 | 56545 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SPENDSMART MARKETPLACE PARTICIPATION AGREEMENT DATED 04/29/2015 | $0.00 |
| 2044  MCDONALD'S USA, LLC ONE MCDONALD'S PLAZA OAK BROOK, IL 60523 | 56549 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT BUSINESS RELATIONSHIP AGREEMENT DATED 04/28/2015 | $0.00 |
| 2045  MCDONALD'S/PMCC FOODS 401 ISOM RD. STE. 430 SAN ANTONIO, TX 78216 | 56553 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/30/2015 | $0.00 |
| 2046  MCDOWELL, TRINA ADDRESS ON FILE | 58850 | PAYLESS INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 2047  MCI WORLDCOM COMMUNICATIONS, INC. ATTN: DEPT OF LAW AND PUBLIC POLICY 22001 LOUDOUN COUNTY PKWY ASHBURN, VA 20147 | 56557 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT INTERNET DEDICATED SERVICE AGREEMENT DATED 10/14/2003 | $11,056.95 |
| 2048  MCKAY, DEANNA ADDRESS ON FILE | 58783 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2049  MCM PROPERTIES LTD C/O MUSIC CITY MALL 4101 EAST 42ND STREET ODESSA, TX 79762 | S# 1427 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1427) MUSIC CITY MALL 4101 E 42ND ST ODESSA, TX | $8,552.37 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2050 | MCP AIRPORT CENTER LLC<br>222 VIA MARNELL WAY<br>C/O MARNELL PROPERTIES<br>LAS VEGAS, NV 89119 | S# 3945 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3945)<br>MCCARRAN MARKETPLACE<br>5915 SOUTH EASTERN AVENUE<br>LAS VEGAS, NV | $4,125.36 |
| 2051 | MCP VOA I & III LLC<br>8044 MONTGOMERY ROAD SUITE 710<br>C/O MIDLAND ATLANTIC DEVELOPMENT<br>COMPANY<br>CINCINNATI, OH 45236 | S# 3898 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3898)<br>7692 VOICE OF AMERICA DRIVE<br>WEST CHESTER, OH | $5,445.00 |
| 2052 | MCWHIRTER, CYNTHIA<br>ADDRESS ON FILE | 58866 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2053 | MEDIA MONKEY, LLC C/O TIMOTHY KRAUSE<br>P.O.BOX 793<br>ITASCA, IL 60143 | 56570 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 06/05/2015 | $0.00 |
| 2054 | MEDINA, EDWARD<br>ADDRESS ON FILE | 58667 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2055 | MEDINA, EDWARD<br>ADDRESS ON FILE | 58676 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2056 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD.<br>11F., NO.100, JILIN RD.<br>ZHONGSHAN DIST.<br>TAIPEI CITY, 104<br>TAIWAN | 39629 | DYNAMIC ASSETS LIMITED | TAIPEI OFFICE RENTAL, CLEANING AND MAINTENANCE CONTRACT  DATED 12/1/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2057 MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. 11F., NO.100, JILIN RD. ZHONGSHAN DIST. TAIPEI CITY, 104 TAIWAN | 39622 | COLLECTIVE BRANDS LOGISTICS, LIMITED | TAIPEI OFFICE RENTAL, CLEANING AND MAINTENANCE CONTRACT  DATED 5/1/2013 | $0.00 |
| 2058 MEINKOW, DANIEL ADDRESS ON FILE | 58726 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2059 MEIR AGAKI 11511 W WASHINGTON BLVD LOS ANGELES, CA 90066 | S# 2944 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2944) 11973 W WASHINGTON BLVD LOS ANGELES, CA | $2,562.60 |
| 2060 MELBOURNE SQUARE LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 3747 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3747) MELBOURNE SQUARE MALL 1700 W NEW HAVEN AVE WEST MELBOURNE, FL | $9,490.05 |
| 2061 MELCOR REIT LIMITED PARTNERSHIP #900 10310 JASPER AVENUE EDMONTON, AB T5J 1Y8 CANADA | S# 6960 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6960) WHITE OAKS SQUARE 12222-137 AVE EDMONTON, AB | $175.27 |
| 2062 MENESES, ELIZABETH ADDRESS ON FILE | 59084 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2063 MEPT WESTWOOD VILLAGE LLC C/O NEW TOWER TRUST COMPANY; ATTN: PRESI 7315 WISCONSIN AVE SUITE 350 WEST BETHESDA, MD 20814 | S# 2475 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2475) WESTWOOD SHOPPING CENTER 2600 SW BARTON ST SEATTLE, WA | $6,983.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2064 | MERCER HEALTH AND BENEFITS- ATTN: MARK WHITING 2405 GRAND BOULEVARD, SUITE 900 KANSAS CITY, MO 64108- | 56578 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 11/01/2016 | $0.00 |
| 2065 | MERIT OIL COMPANY 1020 W. BLOOMINGTON BLOOMINGTON, CA 92316 | 56582 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/13/2015 | $0.00 |
| 2066 | MERTEN, PAM ADDRESS ON FILE | 58622 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2067 | MESHANTICUT PROPERTIES INC. 1414 ATWOOD AVE. JOHNSTON, RI 02919 | S# 5406 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5406) DOUGLAS CROSSING 1664 MINERAL SPRING AVENUE NORTH PROVIDENCE, RI | $5,515.17 |
| 2068 | METLIFE HEALTH PLANS, INC. 501 ROUTE 22 BRIDGEWATER, NJ 08807 | 56593 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES BENEFITS FOR GENERAL DENTAL CARE DATED 01/01/2017 | $0.00 |
| 2069 | METRO CARE RING PO BOX 300459 DENVER, CO 80203 | 56598 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/12/2014 | $0.00 |
| 2070 | METROPOLITAN LIFE INSURANCE COMPANY 200 PARK AVENUE NEW YORK, NY 10166-0188 | 56603 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES BENEFITS FOR GENERAL DENTAL CARE DATED 01/01/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2071 | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY 700 QUAKER LANE WARWICK, RI 02886 | 56606 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INSURANCE POLICIES AUTO & HOME GROUP INSURANCE PROGRAM AGREEMENT  DATED 10/01/2014 | $0.00 |
| 2072 | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY ATTN: LAW DEPARTMENT 700 QUAKER LANE WARWICK, RI 2886 | 56609 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES GROUP INSURANCE PROGRAM AGREEMENT DATED 10/01/2014 | $0.00 |
| 2073 | MEYER, JENNIFER ADDRESS ON FILE | 58737 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2074 | MFC BEAVERCREEK LLC C/O GLIMCHER PROPERTIES 180 EAST BROAD STREET COLUMBUS, OH 43215 | S# 4857 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4857) MALL AT FAIRFIELD COMMONS 2727 FAIRFIELD COMMONS BEAVERCREEK, OH | $5,979.17 |
| 2075 | MGP X VERNOLA LLC 425 CALIFORNIA 10TH FLOOR ATTN: LEASE ADMINISTRATION; RE: PAYLESS SAN FRANCISCO, CA 94104 | S# 649 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #649) VERNOLA MARKETPLACE 6349 PATS RANCH RD MIRA LOMA, CA | $1,093.33 |
| 2076 | MGP XI CAPITOLA LLC C/O MERLONE GEIER MANAGEMENT 425 CALIFORNIA STREET 10TH FLOOR SAN FRANCISCO, CA 94104 | S# 3629 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3629) CAPITOLA MALL 1855 41ST AVE CAPITOLA, CA | $8,583.33 |
| 2077 | MHI GLOBAL, INC. 10901 W. TOLLER DRIVE, SUITE 202 LITTLETON, CO 80127 | 56614 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT SALES ACCESS MANAGER SALES AGREEMENT DATED 08/17/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2078 | MIA SHOES, INC. 9985 NW 19TH STREET MIAMI, FL 33172 | 56619 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/01/2009 | $0.00 |
| 2079 | MIC MAC MALL LP 21 MIC MAC BLVD DARTMOUTH, NS B3A 4N3 CANADA | S# 5975 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5975) MICMAC MALL 21 MICMAC BOULEVARD DARTMOUTH, NS | $2,617.60 |
| 2080 | MICI DESOTO #1 LTD 7557 RAMBLER ROAD SUITE 965 C/O MACLAY PROPERTIES COMPANY DALLAS, TX 75231 | S# 1102 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1102) THE CROSSING 1001 N BECKLEY RD DESOTO, TX | $5,443.67 |
| 2081 | MICRO FOCUS (US) INC. ONE IRVINGTON CENTRE 700 KING FARM BLVD, STE 400 ROCKVILLE, MD 20850 | 56621 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT SUPPORTLINE RENEWAL NOTICE DATED 03/18/2016 | $0.00 |
| 2082 | MICRO FOCUS INC. 9420 KEY WEST AVE ROCKVILLE, MD 20850 | 56625 | PAYLESS SHOESOURCE, INC. | IT CONTRACT SUPPORTLINE RENEWAL STATEMENT DATED 07/03/2004 | $0.00 |
| 2083 | MIDAMERICA HOTELS CORPRTN 105 S. MT. AUBURN CAPE GIRANDEAU, MO 63701 | 56668 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/19/2015 | $0.00 |
| 2084 | MIDDLEBELT PLYMOUTH VENTURE LLC C/O SCHOSTAK BROTHERS & CO INC / ATTN: M 17800 LAUREL PARK DRIVE NORTH SUITE 200C LIVONIA, MI 48152 | S# 6230 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6230) WONDERLAND VILLAGE 11019 MIDDLEBELT RD LIVONIA, MI | $9,388.53 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2085 | MIDLAND II PROPERTY INC<br>700 APPLEWOOD CRESCENT SUITE 300<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 4720 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4720)<br>16821 HWY 12<br>UNIT G6<br>MIDLAND, ON | $1,618.19 |
| 2086 | MIDTOWN PLAZA INC<br>C/O 20 VIC MANAGEMENT INC<br>ONE QUEEN STREET EAST; SUITE 300<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5948 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5948)<br>MIDTOWN PLAZA<br>21ST ST EAST<br>SASKATOON, SK | $0.00 |
| 2087 | MIDWEST ASSET GROUP LLC<br>514 EAST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | S# 835 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #835)<br>907 N ILLINOIS RTE 3<br>WATERLOO, IL | $2,282.78 |
| 2088 | MIKEN CONSULTING, INC.<br>ATTN: MICHAEL HUNCK<br>6064 AVENIDA CHAMNEZ<br>LA JOLLA, CA 92037 | 56673 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT CONSULTING SERVICES AGREEMENT<br>DATED 10/17/2016 | $0.00 |
| 2089 | MIKEONE CHICAGO HOLDINGS LLC<br>C/O PACIFIC STAR CAPITAL LLC AS AGENT<br>1318 BROADWAY 2ND FLOOR<br>SANTA MONICA, CA 90404 | S# 3348 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3348)<br>THE YARDS PLAZA<br>4610 S DAMEN AVE<br>CHICAGO, IL | $6,695.68 |
| 2090 | MIL ITF HOOPP REALTY INC (SUDBURY)<br>C/O  MORGUARD INVESTMENTS LIMITED<br>1030 BARRYDOWNE ROAD SUITE 200<br>SUDBURY, ON P3A 5Z9<br>CANADA | S# 5928 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5928)<br>NEW SUDBURY CENTRE<br>1349 LASALLE BLVD<br>SUDBURY, ON | $3,182.95 |
| 2091 | MILL CREEK CROSSING LLC<br>PO BOX 7078<br>C/O BILL LIVINGSTON<br>WARNER ROBINS, GA 31098 | S# 5708 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5708)<br>MILL CREEK CROSSING SC<br>1950 BUFORD MILL DR<br>BUFORD, GA | $6,125.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2092 MILL WOODS CENTRE INC<br>2300 YOUNGE STREET SUITE 904<br>TORONTO, ON M4P 1E4<br>CANADA | S# 5844 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5844)<br>MILLWOODS TOWN CENTER<br>2331 66TH ST NW<br>EDMONTON, AB | $1,806.74 |
| 2093 MILLER, OLIVIA<br>ADDRESS ON FILE | 56702 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 02/07/2000 | $0.00 |
| 2094 MILLEY, KRISTEN<br>ADDRESS ON FILE | 58695 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2095 MILLWORK PTE LTD<br>10 RAEBURN PARK<br>BLOCK A#03-08, 88702<br>SINGAPORE | 56706 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/06/2011 | $0.00 |
| 2096 MILTON, DAVID<br>ADDRESS ON FILE | 59002 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2097 MINELLI, DENISE<br>ADDRESS ON FILE | 58964 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2098 MIRA MESA SHOPPING CENTER-WEST<br>8294 F MIRA MESA BOULEVARD<br>SAN DIEGO, CA 92126 | S# 1373 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1373)<br>MIRA MESA SC WEST<br>8155 MIRA MESA BLVD<br>SAN DIEGO, CA | $10,508.60 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2099 MIRANDA, HEIDY ADDRESS ON FILE | 59181 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2100 MISTERCLIPPING.COM USA LLC 85 BROAD STREET 17TH FLOOR NEW YORK, NY 10004 | 72217 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT | $2,866.50 |
| 2101 MITCHELL, DARLENE ADDRESS ON FILE | 58688 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2102 MITCHELL, DARLENE ADDRESS ON FILE | 58678 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2103 MIX GULLY LTD SDI REALTY 712 MAIN STREET 29TH FLOOR HOUSTON, TX 77002 | S# 1262 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1262) PARK CENTRAL CROSSING 8555 MEMORIAL BLVD PORT ARTHUR, TX | $20,102.28 |
| 2104 M-M COMPANY 8220 LA MIRADA ROAD NE SUITE 300 ALBUQUERQUE, NM 87109 | S# 2702 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2702) LA MIRADA SQUARE 8220 MONTGOMERY BLVD NE ALBUQUERQUE, NM | $3,939.64 |
| 2105 MOBIFY RESEARCH AND DEVELOPMENT INC. #420 - 725 GRANVILLE STREET VANCOUVER, BC V7Y 1C6 CANADA | 72225 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2106 | MOBIFY RESEARCH AND DEVELOPMENT INC. #420-725 GRANVILLE ST. VANCOUVER, BC V7Y 1C6 CANADA | 56723 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED 02/01/2017 | $46,644.00 |
| 2107 | MOBILE AIR TRANSPORT INC (PP 73) 12 RUNWAY AVE LATHAM, NY 12110 | 56727 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ASSIGNMENT OF POOL POINT SERVICE AGREEMENT DATED 03/06/2016 | $16,201.41 |
| 2108 | MODE TRANSPORTATION LLC 17330 PRESTON ROAD, SUITE 200C DALLAS, TX 75252 | 56731 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHORT TERM LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 04/18/2014 | $0.00 |
| 2109 | MODE TRANSPORTATION, LLC. 17330 PRESTON ROAD, SUITE 200C DALLAS, TX 75252 | 56736 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHORT TERM LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 04/01/2014 | $0.00 |
| 2110 | MOHAMED_RASHEED, MOHAMED_FAIZAL ADDRESS ON FILE | 58788 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2111 | MOHNS, JO ANN ADDRESS ON FILE | 58697 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2112 | MONERIS SOLUTIONS CORPORATION ATTN: CHIEF TECHNOLOGY OFFICER 3300 BLOOR ST W 7TH FLOOR, WEST TOWER TORONTO, ON M8X 2X2 CANADA | 56740; 56744 | PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA LP | BANKING SERVICE AGREEMENT NATIONAL ACCOUNT MERCHANT AGREEMENT DATED 06/01/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2113   MONTEZ (CORNER BROOK) INC. C/O WESTCLIFF MANAGEMENT LTD 600 DE MAISONNEUVE BLVD WEST SUITE 2600 MONTREAL, QC H3A 3J2 CANADA | S# 7192 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7192) CORNER BROOK PLAZA 44 MAPLE VALLEY ROAD CORNER BROOK, NL | $1,443.27 |
| 2114   MONTEZ (SOREL) INC 7250 TASCHEREAU BOULEVARD SUITE 200 C/O COGIR MANAGEMENT CORPORATION G.P. BROSSARD, QC J4W 1M9 CANADA | S# 5927 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5927) PROMENADES DE SOREL 450 PROLIQOIN BLVD SOREL-TRACY, QC | $0.00 |
| 2115   MONTEZ CORE INCOME FUND LIMITED PARTNERSHIP & HILLCREST PROPERTY HOLDINGS INC 200 BAY STREET SUITE 900 PO BOX 100 ROYAL BANK PLAZA NORTH TOWER TORONTO, ON M5J 2J2 CANADA | S# 5823 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5823) HILLCREST MALL 9350 YONGE STREET RICHMOND HILL, ON | $3,010.79 |
| 2116   MOODLEY, PRABASHINEE ADDRESS ON FILE | 58627 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2117   MOORE PUBLIC SCHOOLS 615 S. TOWER DRIVE MOORE, OK 73160 | 56752 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/09/2014 | $0.00 |
| 2118   MOORE, DEAN ADDRESS ON FILE | 59009 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2119   MOORE, DEAN ADDRESS ON FILE | 59018 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2120 MOORE, SHELLY<br>ADDRESS ON FILE | 59083 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2121 MOORE, SHELLY<br>ADDRESS ON FILE | 59006 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2122 MORAN, STEPHANIE<br>ADDRESS ON FILE | 58634 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2123 MORAN, STEPHANIE<br>ADDRESS ON FILE | 58643 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2124 MORGUARD CORPORATION &<br>BRAMALEA CITY CENTRE EQUITIES<br>C/O MORGUARD INVESTMENTS LIMITED<br>ATTN: S<br>55 CITY CENTRE DRIVE SUITE 800<br>MISSISSAUGA, ON L5B 1M3<br>CANADA | S# 5969 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5969)<br>BRAMALEA CITY CENTRE<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON | $4,675.79 |
| 2125 MORGUARD REAL ESTATE INVESTMENT TRUST<br>55 CITY CENTRE DRIVE SUITE 1000<br>ATTN:  VICE PRESIDENT & GENERAL COUNSEL<br>MISSISSAUGA, ON L5B 1M3<br>CANADA | S# 4701 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4701)<br>CAMBRIDGE CENTRE<br>355 HESPELER ROAD<br>CAMBRIDGE, ON | $2,098.43 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2126 MORGUARD REAL ESTATE INVESTMENT TRUST<br>55 CITY CENTRE DRIVE SUITE 1000<br>ATTN:  VICE PRESIDENT & GENERAL COUNSEL<br>MISSISSAUGA, ON L5B 1M3<br>CANADA | S# 6921 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6921)<br>SHOPPERS MALL<br>1570 18TH ST<br>BRANDON, MB | $1,821.19 |
| 2127 MORGUARD REAL ESTATE INVESTMENT TRUST<br>C/O MORGUARD INVESTMENTS LIMITED<br>3055 MASSEY DRIVE SUITE 156<br>PRINCE GEORGE, BC V2N 2S9<br>CANADA | S# 6968 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6968)<br>PINE CENTRE<br>3055 MASSEY DRIVE<br>PRINCE GEORGE, BC | $1,809.13 |
| 2128 MORGUARD REIT<br>C/O PARKLAND MALL MGMT OFFICE<br>55 CITY CENTRE DRIVE SUITE 800<br>MISSISSAUGA, ON T5B 1M3<br>CANADA | S# 5875 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5875)<br>PARKLAND MALL<br>4747 67TH STREET<br>RED DEER, AB | $1,769.08 |
| 2129 MOSER, CHAD<br>ADDRESS ON FILE | 59059 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2130 MOSS, THERON<br>ADDRESS ON FILE | 58862 | PAYLESS INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 2131 MSC MEDITERRANEAN SHIPPING COMPANY S.A.<br>12-14 CHEMIN RIEV<br>1208 GENEVA,<br>SWITZERLAND | 56773 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE CONTRACT NO. 16-041ECSA DATED 04/01/2016 PLUS AMENDMENTS | $0.00 |
| 2132 MSIG<br>RENAI RD<br>SECTOR 1<br>TAIPEI,<br>TAIWAN | 50154; 50159 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | GENERAL LIABILITY - TAIWAN POLICY NUMBER 0800-05CGP00019 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2133  MSL BAGS AND ACCESSORIES COMPANY LIMITED<br>PINGDAN VILLAGE<br>QINGWAN TOWN<br>BEILIU CITY<br>GUANGXI PROVINCE,<br>CHINA | 56788; 56789; 56793 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/30/2016 | $0.00 |
| 2134  MSL BAGS AND ACCESSORIES COMPANY LIMITED<br>PINGDAN VILLAGE, QINGWAN TOWN<br>BEILIU CITY, GUANGXI PROVINCE,<br>CHINA | 56776; 56780 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 03/30/2016 | $0.00 |
| 2135  MT. POCONO LLC<br>C/O HEIDENBERG PROPERTIES LLC<br>234 CLOSTER DOCK ROAD<br>CLOSTER, NJ 07624 | S# 6589 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6589)<br>MT POCONO PLAZA S/C<br>601 ROUTE 940<br>MOUNT POCONO, PA | $3,393.79 |
| 2136  MTV NETWORKS<br>1515 BROADWAY<br>NEW YORK, NY 100036 | 56797 | COLLECTIVE BRANDS SERVICES, INC. | LICENSING AGREEMENT AMENDMENT MERCHANDISE LICENSE AGREEMENT DATED 10/01/2010 | $0.00 |
| 2137  MTV NETWORKS<br>1515 BROADWAY<br>NEW YORK, NY 100036 | 56801 | COLLECTIVE BRANDS SERVICES, INC. | LICENSING AGREEMENT MERCHANDISE LICENSE AGREEMENT DATED 10/01/2010 | $0.00 |
| 2138  MULDER ASSOCIATES<br>3829 VILLA MONTEE  S.E.<br>GRAND RAPIDS, MI 49512 | S# 6219 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6219)<br>2611 ALPINE AVENUE NW<br>GRAND RAPIDS, MI | $2,166.67 |
| 2139  MULLIGAN, WILLIAM J.<br>ADDRESS ON FILE | 58717 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2140 | MULLIGAN, WILLIAM J. ADDRESS ON FILE | 58905 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2141 | MULTI-MATERIAL BC 230-171 ESPLANDADE WEST NORTH VANCOUVER, V7M 3J9 CANADA | 56816 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MEMBERSHIP AGREEMENT DATED 05/16/2014 | $0.00 |
| 2142 | MULTI-MATERIAL STEWARDSHIP WESTERN 1 ST. CLAIR AVE. WEST, 7TH FLOOR TORONTO, ON M4V 1K6 CANADA | 56820 | PAYLESS SHOESOURCE CANADA GP INC. | SERVICE CONTRACT MEMBERSHIP AGREEMENT DATED 05/19/2014 | $0.00 |
| 2143 | MUNDI LTD ROOM 721 OCEAN CENTRE HONG KONG, CHINA | 56824; 56826 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/01/2008 | $0.00 |
| 2144 | MUNGER, TOLLES & OLSON LLP 355 SOUTH GRAND AVE., 35TH FLOOR LOS ANGELES, CA 90071-1560 | 59201 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER DATED 01/10/2017 | $0.00 |
| 2145 | MUSKOGEE PUBLIC SCHOOLS- CHILD NUTRITION SERVICES 1700 BEACON STREET MUSKOGEE, OK 74403 | 56830 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/12/2013 | $0.00 |
| 2146 | MUZAK LLC (D/B/A MOOD MEDIA "MOOD") 1703 WEST FIFTH STREET SUITE 600 AUSTIN, TX 78703 | 56838 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ACCOUNT SERVICE AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS | $27,000.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2147  MUZAK LLC D/B/A MOOD MEDIA<br>1703 WEST FIFTH STREET, SUITE 600<br>AUSTIN, TX 78703 | 56841 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 05/01/2012 | $0.00 |
| 2148  N TOUCH WIRELESS, IN<br>225 TRINDALE ROAD<br>ATTN: CHAD LONG<br>ARCHDALE, NC 27263 | S# 7080 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #7080)<br>3345 MARTIN LUTHER KING BLVD<br>NEW BERN, NC | $0.00 |
| 2149  NAN SHAN LIFE INSURANCE CO. LTD<br>1F<br>NO 168<br>ZHUANGJING RD<br>XINYI DIST.<br>TAIPEI CITY 110,<br>TAIWAN | 51624 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES | $0.00 |
| 2150  NASIR, ABDUL<br>ADDRESS ON FILE | 58791 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2151  NATION, VICTOR K.<br>ADDRESS ON FILE | 58708 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2152  NATIONAL CITY BANK OF KENTUKY<br>10W. BROAD STREET<br>SUITE 2250<br>COLUMBUS, OH 43215 | 56851 | PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT AMENDMENT TO MERCHANT AGREEMENT  DATED 04/16/1999 | $0.00 |
| 2153  NATIONAL DELIVERY SYSTEMS<br>8700 ROBERT FULTON DRIVE, STE 600<br>COLUMBIA, MD 21046 | 56855 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 02/21/2010 | $31,883.57 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2154 NATIONAL MERIT SCHOLARSHIP CORPORATION 1560 SHERMAN AVE SUITE 200 EVANSTON, IL 60201 | 56886 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 05/16/2016 | $0.00 |
| 2155 NATIONAL MERIT SCHOLARSHIP CORPORATION 1560 SHERMAN AVENEU SUITE 200 EVANSTON, IL 60201 | 56872 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 01/26/2015 | $0.00 |
| 2156 NATIONAL MERIT SCHOLARSHIP CORPORATION 1560 SHERMAN AVENUE, SUITE 200 EVANSTON, IL 60201 | 56874 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 01/30/2014 | $0.00 |
| 2157 NATIONAL MERIT SCHOLARSHIP 1560 SHERMAN AVE EVANSTON, IL 60201 | 56860 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 03/06/2013 | $0.00 |
| 2158 NATIONAL PROCESSING COMPANY 10W. BROAD STREET SUITE 2250 COLUMBUS, OH 43215 | 56894 | PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT AMENDMENT TO MERCHANT AGREEMENT  DATED 04/16/1999 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2159 NATIONAL UNION FIRE INS. CO. (AIG) 175 WATER STREET NEW YORK, NY 10038 | 50016; 50019; 50022; 50025; 50029; 50032; 50036; 50040; 50043; 50048; 50053; 50059; 50063; 50067; 50070; 50073; 50077; 50080; 50083; 50088; 50093; 50096; 50099; 50103; 50106; 50113; 50117; 50122; 50126 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | D&O TAIL POLICY (PRIMARY) POLICY NUMBER TIED TO 21398801 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2160 | NATIONAL UNION FIRE INS. CO. (AIG) 175 WATER STREET NEW YORK, NY 10038 | 49790; 49795; 49799; 49802; 49805; 49810; 49816; 49819; 49822; 49828; 49832; 49836; 49840; 50129; 50134; 50136; 50140; 50143; 50147; 50152; 50156; 50160; 50163; 50167; 50172; 50175; 50178; 50181; 50183 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | DIRECTORS & OFFICERS LIABILITY (PRIMARY) POLICY NUMBER 21398801 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2161 NATIONAL UNION FIRE INS. CO. 175 WATER STREET NEW YORK, NY 10038 | 49791; 49793; 49800; 49804; 49808; 49812; 49814; 49818; 49823; 49827; 49831; 49834; 49839; 49843; 49848; 49852; 49855; 49860; 49865; 49870; 49875; 49879; 49882; 49888; 49891; 49896; 50162; 50166; 50171 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EMPLOYMENT PRACTICES LIABILITY (PRIMARY) POLICY NUMBER 21398801 | $0.00 |
| 2162 NAVEX GLOBAL, INC. 5500 MEADOWS ROAD, SUITE 500 LAKE OSWEGO, OR 97035 | 56899 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ORDER FORM 110918 DATED 03/30/2016 | $8,832.01 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2163 NAVIGATORS INSURANCE COMPANY<br>ONE PENN PLAZA, 32ND FLOOR<br>NEW YORK, NY 10119 | 49845; 49847; 49850;<br>49854; 49858; 49862;<br>49867; 49871; 49874;<br>49878; 49881; 49885;<br>49890; 49894; 49898;<br>49900; 49905; 49910;<br>49913; 49915; 49919;<br>49923; 49930; 49932;<br>49936; 49941; 49948;<br>49955; 49960 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EXCESS LIABILITY POLICY NUMBER CH17FXR862843IV | $0.00 |
| 2164 NELSON GROUP INC<br>12420-102 AVENUE NW<br>C/O SPRINGWOOD MANAGEMENT LTD<br>EDMONTON, AB T5N 0M1<br>CANADA | S# 5991 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5991)<br>LLOYDMINSTER POWER CENTER<br>7003 44TH ST<br>LLOYDMINSTER, AB | $1,032.03 |
| 2165 NEMP HOLDINGS LP<br>C/O CAPCOR MANAGEMENT LLC<br>3939 WASHINGTON AVE SUITE 230<br>HOUSTON, TX 77007 | S# 1925 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1925)<br>NORTHEAST MARKETPLACE<br>10722 EASTEX FREEWAY<br>HOUSTON, TX | $6,524.37 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2166 | NEPOTE, PAULA S. ADDRESS ON FILE | 58702 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2167 | NEPOTE, PAULA S. ADDRESS ON FILE | 58853 | PAYLESS INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 2168 | NEPOTE, PAULA S. ADDRESS ON FILE | 58902 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2169 | NESPRESSO 8F., NO.399, RUIGUANG RD. NEIHU DIST. TAIPEI CITY, 114 TAIWAN | 39624 | COLLECTIVE BRANDS LOGISTICS, LIMITED | NESPRESSO COFFEE MACHINE DATED 7/1/2016 | $0.00 |
| 2170 | NETSER COMPUTER INTERNATIONAL INC 5850 CORAL RIDGE DR STE 210 HERON BAY CORPORATE CENTER CORAL SPRINGS, FL 33076 | 56917 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT SERVICES AGREEMENT DATED 12/01/2011 PLUS STATEMENTS OF WORK | $235,723.70 |
| 2171 | NETWORK IMAGING SYSTEMS CORPORATION P.O. BOX 3020 BOTHELL, WA 98041 | 56920 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT ADDENDUM TO PURCHASE AGREEMENT DATED 07/01/1995 | $0.00 |
| 2172 | NETWRIX CORPORATION 12 N STATE RT 17 STE 104 PARAMUS, NJ 07652 | 56926 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE AGREEMENT DATED 12/22/2011 PLUS STATEMENTS OF WORK | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2173 | NEW EDGE LIMITED<br>ROOM 1804 GREENFIELD TOWER<br>CONCORDIA PLAZA; 1 SCIENCE MUSEUM<br>ROAD; TSIMSHATSUI EAST<br>KOWLOON,<br>HONG KONG | 56931 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 10/08/2010 | $0.00 |
| 2174 | NEW LEAF PLAZA LLC<br>ATTN: MACAELA HARRIS<br>1223 N ROCK ROAD BLDG G; SUITE 300<br>WICHITA, KS 67206 | S# 607 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #607)<br>MARINA LAKES SC<br>2121 AMIDON AVENUE<br>WICHITA, KS | $5,133.33 |
| 2175 | NEW PINE GROVE ROAD CENTRE INC<br>C/O FIRM CAPITAL PROPERTIES INC<br>1244 CALEDONIA ROAD<br>TORONTO, ON M6A 2X5<br>CANADA | S# 6959 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6959)<br>20 NEW PINE GROVE RD<br>UNIT 1<br>BRIDGEWATER, NS | $979.34 |
| 2176 | NEW TECH DEVELOPMENT<br>CORPORATION OF FUZHOU ECONOMIC<br>AND TECHNICAL DEVELOPMENT ZONE<br>6F, HENG YU MANSION 141 GUANG DA<br>ROAD<br>FUZHOU FUJIAN,<br>CHINA | 56556 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 02/25/2009 PLUS AMENDMENTS | $0.00 |
| 2177 | NEW YORK ACCESSORY GROUP, INC.<br>411 FIFTH AVENUE<br>4TH FLOOR<br>NEW YORK,, NY 10016 | 56560 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER PURCHASE AGREEMENT | $0.00 |
| 2178 | NEWPORT 55&57 PEACHTREET STREET<br>LP<br>C/O WRS INC; ATTN: TIMOTHY NORTON<br>550 LONG POINT ROAD<br>MT PLEASANT, SC 29464 | S# 4362 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4362)<br>55 PEACHTREE STREET SOUTH WEST<br>ATLANTA, GA | $6,000.00 |
| 2179 | NEW-TECH DEVELOPMENT<br>CORPORATION OF FUZHOU ECONOMIC<br>AND TECHNICAL DEVELOPMENT ZONE<br>6F, HENG YU MANSION 141 GUANG DA<br>ROAD<br>FUZHOU,<br>CHINA | 56563 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2180  NICKSTER COMMERCIAL LLC<br>15102 N TORMEY ROAD<br>NINE MILE FALLS, WA 99026-9687 | S# 5235 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5235)<br>13020 E SPRAGUE AVE<br>SPOKANE VALLEY, WA | $5,227.87 |
| 2181  NIGHTTRAVELLER, MENA<br>ADDRESS ON FILE | 58996 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2182  NIKKEL, LARRY E.<br>ADDRESS ON FILE | 58746 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2183  NIKKEL, LARRY E.<br>ADDRESS ON FILE | 58879 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2184  NINA FOOTWEAR CORP.<br>200 PARK AVE SOUTH<br>NEW YORK, NY 10003 | 56574 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 06/27/2011 | $0.00 |
| 2185  NINA FOOTWEAR, CORP.<br>200 PARK AVE SOUTH<br>NEW YORK, NY 10003 | 56579 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 05/14/2016 | $0.00 |
| 2186  NINGBO NINGSHING INTERNATIONAL INC.<br>ROOM 2512<br>TIAN NING MANSION<br>NO. 138 WEST ZHONGSHAN ROAD<br>NINGBO ZHEJIANG,<br>CHINA | 56583; 56586 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 05/19/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2187  NLSR LP<br>C/O LB PROPERTY MANAGEMENT<br>4730 WOODMAN AVENUE SUITE 200<br>SHERMAN OAKS, CA 91423 | S# 2719 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2719)<br>NORTHRIDGE PLAZA<br>8742 CORBIN AVE<br>NORTHRIDGE, CA | $10,572.00 |
| 2188  NOIR LASER COMPANY LLC<br>6155 PONTIAC TRAIL,<br>SOUTH LYON, MI 48178 | 56592; 56595 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | TRADEMARK OR IP AGREEMENT TRADEMARK SETTLEMENT AND COEXISTENCE AGREEMENT DATED 08/27/2007 | $0.00 |
| 2189  NOORI, LEILA<br>ADDRESS ON FILE | 58878 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2190  NORASIA CONTAINER LINES LTD<br>18/2 SOUTH STREET<br>VALLETTA VLT 11,<br>MALTA | 56599 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ESSENTIAL TERMS  DATED 09/30/2014 | $0.00 |
| 2191  NORASIA CONTAINER LINES LTD<br>18/2 SOUTH STREET<br>VALLETTA VLT 11,<br>MALTA | 56602 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ESSENTIAL TERMS PUBLISHED UNDER SERVICE CONTRACT, AMENDMENT 7 DATED 11/27/2013 | $0.00 |
| 2192  NORCONY SHOES CO., LTD<br>97 CHAPEL STREET-SUITE 4<br>NEEDHAM, MA 02492 | 56607 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 09/25/2015 | $0.00 |
| 2193  NORCONY SHOES CO., LTD. C/O NEEDHAM FOOTWEAR LLC<br>97 CHAPEL STREET-SUITE 4<br>NEEDHAM, MA 2492 | 56610 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM DATED 09/02/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2194 NORTH GREENBUSH ASSOCIATES LLC C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD. ALBANY, NY 12211 | S# 3153 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3153) SHOPPES AT GREENBUSH 600 N GREENBUSH RD RENSSELAER, NY | $4,694.64 |
| 2195 NORTH MAIN GROUND TENANT (PHASE I) LLC FERNCROFT NORTH MAIN MARKET LLC; C/O CH 301 SOUTH COLLEGE STREET SUITE 2800 CHARLOTTE, NC 28202 | S# 1166 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1166) 1317 N MAIN ST SUMMERVILLE, SC | $5,423.00 |
| 2196 NORTH PARK SHOPPING CENTRES LIMITED 700 APPLEWOOD CRESCENT SUITE 100 ATTN:  LEGAL COUNSEL VAUGHAN, ON L4K 5X3 CANADA | S# 6951 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6951) NORTH PARK PLAZA 1383 LAWRENCE AVENUE WEST NORTH YORK, ON | $1,690.09 |
| 2197 NORTHEASTERN OKLAHOMA LEASING COMPANY 1710 WEST WILL ROGER BLVD CLAREMORE, OK 74017 | S# 2797 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2797) 1585 S MUSKOGEE AVE TAHLEQUAH, OK | $1,531.00 |
| 2198 NORTHLAND VILLAGE MALL HOLDINGS INC 1 ADELAIDE STREET EAST SUITE 900 PO BOX C/O PRIMARIS MANAGEMENT INC ATTN: VICE-P TORONTO, ON M5C 2V9 CANADA | S# 5843 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5843) NORTHLAND MALL 5111 NORTHLAND DR NW CALGARY, AB | $52.99 |
| 2199 NORTHSTAR SOURCING GROUP, LLC 10235 MAIN STREET BELLEVUE, WA 98004 | 56613 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DESIGN SERVICES AGREEMENT DATED 06/01/2014 | $33,388.13 |
| 2200 NORTHSTAR SOURCING GROUP, LLC 10235 MAIN STREET BELLEVUE, WA 98004 | 56617 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DESIGN SERVICES AGREEMENT DATED 06/24/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2201  NORTHSTAR SOURCING GROUP. LLC 10235 MAIN STREET BELLEVUE, WA 98004 | 56624 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DESIGN SERVICES AGREEMENT DATED 06/02/2014 | $0.00 |
| 2202  NORTHSTAR SOURCING LLC 10235 MAIN STREET BELLEVUE, WA 98004 | 56628 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 05/04/2015 | $0.00 |
| 2203  NORTHSTAR SOURCING LLC 10235 MAIN STREET BELLEVUE, WA 98004 | 56630 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/27/2015 | $0.00 |
| 2204  NORTHSTAR SOURCING, LLC 10235 MAIN STREET BELLEVUE, WA 98004 | 56633 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT NEW MERCHANDISE AGENT QUALITY ASSURANCE FORM | $0.00 |
| 2205  NORTON, REVE NADIA ADDRESS ON FILE | 58882 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2206  NOSTRAND REALTY LLC 48 EAST OLD COUNTRY ROAD SUITE 203 MINEOLA, NY 11501 | S# 5171 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5171) 102-18 ROOSEVELT AVENUE FLUSHING, NY | $8,750.00 |
| 2207  NOVEC ENERGY SOLUTIONS, INC. ATTN:  GIL JARAMILLO MD LICENSE # IR-338 10323 LOMOND DR. MANASSAS, VA 20109-3173 | 56637 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ADDENDUM | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2208 | NOVEC ENERGY SOLUTIONS, INC.<br>ATTN: GIL JARAMILLO<br>MD LICENSE # IR-338<br>10323 LOMOND DR.<br>MANASSAS, VA 20109-3173 | 56641 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER TRANSACTION/CONFIRMATION AGREEMENT | $0.00 |
| 2209 | NOVEC ENERGY SOLUTIONS, INC.<br>ATTN: GIL JARAMILLO<br>MD LICENSE # IR-338<br>10323 LOMOND DR.<br>MANASSAS, VA 20109-3173 | 56648 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT TRANSACTION/CONFIRMATION AGREEMENT DATED 09/25/2014 | $0.00 |
| 2210 | NOVEC ENERGY SOLUTIONS, INC.<br>ATTN: GIL JARAMILLO<br>MD LICENSE # IR-338<br>10323 LOMOND DR.<br>MANASSAS, VA 20109-3173 | 56653 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSACTION CONFIRMATION AGREEMENT | $0.00 |
| 2211 | NR DEVELOPMENT LLC<br>C/O STONEWOOD PROPERTY INC<br>11015 BELL OAKS ESTATE BLVD<br>EDEN PRAIRIE, MN 55347 | S# 734 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #734)<br>3047 NICOLLET AVE<br>MINNEAPOLIS, MN | $5,328.75 |
| 2212 | NRF VII - OAK LAWN LLC<br>C/O NEXT PROPERTY MANAGEMENT INC<br>5215 OLD ORCHARD ROAD SUITE 880<br>SKOKIE, IL 60077 | S# 1637 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1637)<br>OAKLAWN PROMENADE<br>6356 W 95TH ST<br>OAK LAWN, IL | $4,746.90 |
| 2213 | NSAHOPP MAYFLOWER INC<br>21 ST. CLAIR AVENUE EAST SUITE 1201<br>C/O HIGH PEAK LEASEHOLD LIMITED<br>ATTN: LU<br>TORONTO, ON M4T 1L9<br>CANADA | S# 5995 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5995)<br>MAYFLOWER MALL<br>800 GRAND LAKE ROAD<br>SYDNEY, NS | $1,123.72 |
| 2214 | NTHERM, LLC<br>3773 CHERRY CREEK N. DR. SUITE 575<br>DENVER, CO 80209 | 56660 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT TO NATURAL GAS SERVICES AGREEMENT DATED 09/06/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2215 | NTHERM, LLC 3773 CHERRY CREEK N. DR. SUITE 575 DENVER, CO 80209 | 56663 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT EXHIBIT A TRANSACTION CONFIRMATION  DATED 09/06/2016 | $0.00 |
| 2216 | NTHERM, LLC C/O KAREN L. SIMPSON, 3773 CHERRY CREEK N. DR. SUITE 575 DENVER, CO 80209 | 56667 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT NATURAL GAS SALES AGREEMENT DATED 01/01/2016 | $0.00 |
| 2217 | NUTECH RESOURCE SERVICES LLC 9014 GAMESFORD DR. CHARLOTTE, NC 28277 | 67918 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICES AGREEMENT DATED 3/27/2017 | $0.00 |
| 2218 | NUTECH RESOURCE SERVICES LLC 9925 HAYNES BRIDGE RD. SUITE 200-231 ALPHARETTA, GA 30022 | 49316 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER AGREEMENT DATED 4/20/2011 | $0.00 |
| 2219 | NY STYLE CIT COMMERCIAL SERVICES P.O. BOX 1036 CHARLOTTE, NC 28201 | 56676 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM DATED 03/20/2013 | $0.00 |
| 2220 | NY STYLE CIT COMMERCIAL SERVICES P.O. BOX 1036 CHARLOTTE, NC 28201-1035 | 56671 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT NEW MERCHANDISE AGENT QUALITY ASSURANCE KEY INFORMATION FORM DATED 04/03/2013 | $0.00 |
| 2221 | NYS OFFICE OF CHILDREN & FAMILY SERVICES 1133 FOREST HILL ROAD STATEN ISLAND, NY 10314 | 56680 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/26/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2222 OAKWOOD PLAZA LP<br>C/O KIMCO REALTY<br>3333 NEW HYDE PARK ROAD SUITE 100 / PO B<br>NEW HYDE PARK, NY 11042-0020 | S# 4693 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4693)<br>OAKWOOD PLAZA<br>3771 OAKWOOD BLVD<br>HOLLYWOOD, FL | $8,724.08 |
| 2223 OBERFELD SNOWCAP<br>8000 DECORTE BLVD, STE 290<br>MONTREAL, QC H4P 2S4<br>CANADA | 56684 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT LETTER RE: EXTENSION OF AGREEMENT DATED 12/01/2015 | $0.00 |
| 2224 O'BRIEN, ALYSON<br>ADDRESS ON FILE | 59182 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2225 O'BRIEN, JIMMY L.<br>ADDRESS ON FILE | 59027 | PAYLESS SHOESOURCE, INC. | SERVICE AGREEMENT RETIREMENT AGREEMENT | $0.00 |
| 2226 OFFICE DEPOT, INC<br>6600 NORTH MILITARY TRAIL<br>BOCA RATON, FL 33496 | 56694 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER GROUP PURCHASING AGREEMENT DATED 11/01/2015 | $0.00 |
| 2227 OFFICEMAX NORTH AMERICA, INC<br>C/O OFFICE DEPOT, INC<br>6600 NORTH MILITARY TRAIL<br>BOCA RATON, FL 33496 | 56698 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT FIRST AMENDMENT TO INSIGHT SOURCING GROUP OFFICE SUPPLIES CONSORTIUM PARTICIPATION AGREEMENT DATED 07/30/2016 | $0.00 |
| 2228 OFFICIAL FAST FREIGHT LLC<br>1511 S..47TH AVE #300<br>PHOENIX, AZ 85043 | 56703 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 10/16/2016 | $21,583.40 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2229 | OH RETAIL II LL LLC<br>250 CIVIC CENTER DRIVE SUITE 500<br>C/O CASTO ATTN: LEGAL DEPT/LEASING<br>COLUMBUS, OH 43215 | S# 5785 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5785)<br>TAYLOR SQUARE<br>2845 SW TAYLOR RD<br>REYNOLDSBURG, OH | $4,640.35 |
| 2230 | OHIO CAT<br>PO BOX 774439 4439 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4004 | 56707 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INVOICE & TERMS AND<br>CONDITIONS DATED 04/12/2016 | $0.00 |
| 2231 | OHIO MACHINERY COMPANY<br>3993 EAST ROYALTON RD.<br>BROADVIEW HEIGHTS, OH 44147 | 56710 | PAYLESS SHOESOURCE<br>DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED<br>02/20/2014 | $0.00 |
| 2232 | OHIO TRANSMISSION CORPORATION<br>D/B/A AIR TECHNOLOGIES<br>1900 JETWAY BLVD.<br>COLUMBUS, OH 43219 | 56715 | PAYLESS SHOESOURCE<br>DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED<br>12/16/2013 | $0.00 |
| 2233 | OKI DATA AMERICAS, INC.<br>ATTN: JOHN INSONGO<br>2000 BISHOPS GATE BLVD<br>MT. LAUREL, NJ 08054 | 56719 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER<br>PURCHASE AGREEMENT DATED 12/31/2009 | $39,480.00 |
| 2234 | OLIVIA MILLER, INC<br>1 W. 34TH STREET, 10 FLOOR<br>NEW YORK, NY 10001 | 56729 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | AGENCY AGREEMENT NEW MERCHANDISE AGENT<br>QUALITY ASSURANCE KEY INFORMATION FORM DATED<br>12/09/2013 | $0.00 |
| 2235 | OLIVIA MILLER, INC.<br>1 WEST 34TH STREET, 10TH FLOOR,<br>NEW YORK, NY 10001 | 56734 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT<br>DATED 01/27/2014 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2236 OLYMPIC TOWER LLC<br>523 PINE ST SUITE 205<br>SEATTLE, WA 98101 | S# 3717 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3717)<br>OLYMPIC TOWER BLDG<br>1529 3RD AVE<br>SEATTLE, WA | $13,017.14 |
| 2237 ONE STOP PROPERTIES INC.<br>PO BOX 1244<br>KEY BISCAYNE, FL 33149 | S# 3880 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3880)<br>PASEO DEL PRADO<br>1199 W FLAGLER ST<br>MIAMI, FL | $6,761.60 |
| 2238 ONTREA INC - C/O THE CADILLAC<br>FAIRVIEW CORPORATION LIMITED<br>20 QUEEN STREET WEST 5TH FLOOR<br>ATTN: EXEC VP NATIONAL PROPERTY<br>OPERATIO<br>TORONTO, ON M5H 3R4<br>CANADA | S# 5847 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5847)<br>MASONVILLE PLACE<br>1680 RICHMOND ST N<br>LONDON, ON | $3,630.27 |
| 2239 ONTREA INC AND CF/REALTY HOLDINGS<br>INC<br>C/O ADMINISTRATION OFFICE<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON N2C 1X1<br>CANADA | S# 4727 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4727)<br>FAIRVIEW PARK MALL<br>2960 KINGSWAY DR<br>KITCHENER, ON | $5,133.34 |
| 2240 ONTREA INC<br>C/O CADILLAC FAIRVIEW CORPORATION<br>LIMITE<br>20 QUEEN STREET WEST 5TH FLOOR;<br>ATTN: EX<br>TORONTO, ON M5H 3R4<br>CANADA | S# 5979 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5979)<br>CHINOOK CENTRE<br>6455 MACLE0D TRAIL SW<br>CALGARY, AB | $4,960.66 |
| 2241 ONTREA INC<br>C/O THE CADILLAC FAIRVIEW<br>CORPORATION LI<br>5TH FLOOR 20 QUEEN STREET WEST<br>ATTN: VP<br>TORONTO, ON M5H 3R4<br>CANADA | S# 6915 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6915)<br>POLO PARK SHOPPING CENTRE<br>1485 PORTAGE AVE<br>WINNIPEG, MB | $4,251.82 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2242 ONTREA INC.<br>C/O THE CADILLAC FAIRVIEW CORPORATION LT<br>20 QUEEN STREET WEST 5TH FLOOR<br>ATTN: EVP<br>TORONTO, ON M5H 3R4<br>CANADA | S# 5955 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5955)<br>LIMERIDGE MALL<br>999 UPPER WENTWORTH ST<br>HAMILTON, ON | $4,001.13 |
| 2243 ONYX LAWTON SB LLC<br>PO BOX 4088<br>EDMOND, OK 73083-4088 | S# 15 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #15)<br>1202 NW SHERIDAN<br>LAWTON, OK | $11,109.08 |
| 2244 OPB (EMTC) INC<br>5100 ERIN MILLS PARKWAY<br>C/O 20 VIC MANAGEMENT INC<br>MISSISSAUGA, ON L5M 4Z5<br>CANADA | S# 5839 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5839)<br>ERIN MILLS TOWN CENTER<br>5100 ERIN MILLS PKWY<br>MISSISSAUGA, ON | $3,066.52 |
| 2245 OPB REALTY (CARLINGWOOD) INC.<br>1 QUEEN STREET SUITE 300 BOX 88<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5994 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5994)<br>CARLINGWOOD MALL<br>2121 CARLING AVE<br>OTTAWA, ON | $2,104.84 |
| 2246 OPB REALTY (PEN CENTRE) INC.<br>20 VIC MANAGEMENT INC.<br>20 VICTORIA STREET SUITE 900<br>TORONTO, ON M5C 2N8<br>CANADA | S# 5805 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5805)<br>PEN CENTRE<br>221 GLENDALE AVE<br>ST CATHARINES, ON | $3,065.61 |
| 2247 OPB REALTY (PICKERING CENTRE) INC.<br>20 VIC MANAGEMENT INC.<br>20 VICTORIA STREET SUITE 900<br>TORONTO, ON M5C 2N8<br>CANADA | S# 5806 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5806)<br>PICKERING TOWN CENTER<br>UNIT 14-1355 KINGSTON ROAD<br>PICKERING, ON | $2,791.22 |
| 2248 OPB REALTY (ST. VITAL) INC.<br>C/O 20 VICTORIA STREET SUITE 900<br>TORONTO, ON M5C 2N8<br>CANADA | S# 5988 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5988)<br>ST VITAL<br>1225 ST MARY'S ROAD<br>WINNIPEG, MB | $2,875.55 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2249 OPEN TEXT INC<br>101 TRI-STATE INTERNATIONAL<br>PARKWAY 3RD FLOOR<br>LINCOLNSHIRE, IL 60069 | 54844 | PAYLESS SHOESOURCE WORLDWIDE, INC. | RENEWAL NOTICE DATED 09/21/2016 | $0.00 |
| 2250 OPEN TEXT INC<br>101 TRI-STATE INTERNATIONAL<br>PARKWAY 3RD FLOOR<br>LINCOLNSHIRE, IL 60069 | 56738 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT RENEWAL NOTICE DATED 09/21/2014 PLUS AMENDMENTS | $0.00 |
| 2251 OPRY MILLS MALL LP<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 4181 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4181)<br>OPRY MILLS MALL<br>390 OPRY MILLS DR<br>NASHVILLE, TN | $12,201.33 |
| 2252 OPTIV SECURITY INC.<br>1125 17TH ST, STE 1700<br>DENVER, CO 80202 | 56750 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT INTERNAL PCI PENETRATION TESTING DATED 06/17/2016 | $0.00 |
| 2253 OPTIV SECURITY INC.<br>1125 17TH ST, STE 1700<br>DENVER, CO 80202 | 56754 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE #: 256990-3 DATED 10/27/2015 | $0.00 |
| 2254 OPTIV SECURITY INC.<br>1125 17TH ST, STE 1700<br>DENVER, CO 80202 | 56759 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE #: 264365-2 DATED 12/08/2015 | $0.00 |
| 2255 OPTIV SECURITY INC.<br>1125 17TH ST, STE 1700<br>DENVER, CO 80202 | 56763 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE #: 278559-3 DATED 03/25/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2256 OPTIV SECURITY INC. 1125 17TH ST, STE 1700 DENVER, CO 80202 | 56768 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE #: 513250-3 DATED 11/11/2016 | $0.00 |
| 2257 OPTIV SECURITY INC. 1125 17TH ST, STE 1700 DENVER, CO 80202 | 56770 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE #: 539895-1 DATED 01/07/2016 | $0.00 |
| 2258 OPTIV SECURITY INC. 1125 17TH ST, STE 1700 DENVER, CO 80202 | 56774 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE #: 539914-1 DATED 06/10/2016 | $0.00 |
| 2259 OPTIV SECURITY INC. 1125 17TH ST, STE 1700 DENVER, CO 80202 | 56778 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE #: 566264-1 DATED 01/18/2017 | $36,413.07 |
| 2260 OPTIV SECURITY INC. 1125 17TH ST, STE 1700 DENVER, CO 80202 | 56782 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE#: 276808-2 DATED 03/25/2016 | $0.00 |
| 2261 OPTRUST RETAIL INC C/O BENTALL KENNEDY (CANADA) LP SUITE 1800 1055 DUNSMUIR STREET FOUR BEN PO BOX 49001 VANCOUVER, BC V7X 1B1 CANADA | S# 5909 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5909) VILLAGE GREEN MALL 4900 27TH ST VERNON, BC | $1,625.58 |
| 2262 ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 49293 | PAYLESS SHOESOURCE WORLDWIDE, INC. | 624404-15 - ORDERING DOCUMENT - OMS.ORDER BROKER DATED 2/28/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2263 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 49292 | PAYLESS SHOESOURCE WORLDWIDE, INC. | 6245937-23  ORDERING DOCUMENT - X-STORE DATED 2/28/2017 | $0.00 |
| 2264 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 49297 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORACLE ORDERING DOC - OMNI TECH DATED 3/22/2017 | $0.00 |
| 2265 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 49295 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORACLE ORDERING DOC SERVICES DATED 3/23/2017 | $0.00 |
| 2266 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 54846 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDERING DOCUMENT DATED 02/01/2012 | $0.00 |
| 2267 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 54847 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDERING DOCUMENT DATED 05/31/2012 | $0.00 |
| 2268 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 54852 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDERING DOCUMENT DATED 11/30/2016 | $0.00 |
| 2269 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 72221 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT FOR MAXYMISER DATED 1/29/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2270 ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 72224 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT FOR MAXYMISER DATED 12/20/2016 | $0.00 |
| 2271 ORACLE AMERICA, INC. GENERAL COUNSEL, LEGAL DEPARTMENT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94086 | 54850 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EXECUTABLE QUOTE DATED 11/25/2014 | $0.00 |
| 2272 ORACLE AMERICA, INC. GENERAL COUNSEL, LEGAL DEPARTMENT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94086 | 56819 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER EXECUTABLE QUOTE DATED 04/20/2016 | $0.00 |
| 2273 ORACLE USA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 54845 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDERING DOCUMENT  DATED 05/26/2009 | $0.00 |
| 2274 ORACLE USA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 56839 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ORDERING DOCUMENT/EXHIBIT AMENDMENT THREE DATED 05/29/2009 | $0.00 |
| 2275 ORACLE USA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 72261 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE AGREEMENT ORACLE MAXYMISER | $0.00 |
| 2276 ORACLE USA, INC. 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 97757 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CRM INFRA 2010 PURCHASE - RENEWAL PROVIDED | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2277 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97759 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DATABASE APPLIANCE - PROCESSOR PERPETUAL, DATED 2/28/2017 | $0.00 |
| 2278 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97761 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DATABASE APPLIANCE - PROCESSOR PERPETUAL, DATED 5/19/2017 | $0.00 |
| 2279 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97755 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL, DATED 2/1/2017 | $0.00 |
| 2280 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97758 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL, DATED 2/28/2017 | $0.00 |
| 2281 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97763 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL, DATED 5/31/2017 | $0.00 |
| 2282 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97762 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DB 2008 PURCHASE - RENEWAL PROVIDED | $0.00 |
| 2283 | ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97764 | PAYLESS SHOESOURCE, INC. | MERANT NET EXPRESS, DATED 11/1/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2284 ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97760 | PAYLESS SHOESOURCE, INC. | MERANT NET EXPRESS, DATED 2/1/2017 | $0.00 |
| 2285 ORACLE USA, INC.<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 97756 | PAYLESS SHOESOURCE WORLDWIDE, INC. | USER PRODUCTIVITY KIT PROFESSIONAL, DATED 2/6/2017 | $0.00 |
| 2286 ORACLE<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 56791 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE ORDER EXCEPTION FORM DATED 11/22/2011 | $82,720.23 |
| 2287 ORACLE<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 56803 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER PURCHASE ORDER EXCEPTION DATED 01/26/2009 | $0.00 |
| 2288 ORCHARD PARK SHOPPING CENTRE HOLDINGS INC<br>C/O PRIMARIS MANAGEMENT INC<br>1 ADELAIDE STREET EAST SUITE 900 PO BOX<br>TORONTO, ON M5C 2V9<br>CANADA | S# 5916 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5916)<br>ORCHARD PARK<br>2271 HARVEY AVE<br>KELOWNA, BC | $2,062.70 |
| 2289 ORDERWAVE<br>2816 COLUMBIA ST.<br>TORRENCE, CA 90503 | 56864 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SPENDSMART MARKETPLACE INTEGRATION | $0.00 |
| 2290 ORIENT EXPRESS CONTAINER CO., LTD.<br>7TH FLOOR, NO. 131, SEC.3, NANJING E. RD.<br>TAIPEI 104,<br>TAIWAN | 56866 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 07/29/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2291 | ORIGAMI RISK LLC<br>444 N. ORLENAS<br>CHICAGO, IL 60654 | 56875 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE SUBSCRIPTION AGREEMENT  DATED 12/30/2015 | $0.00 |
| 2292 | ORIGAMI RISK, LLC.<br>444 N. ORLEANS,<br>CHICAGO,, IL 60654 | 56878 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SOFTWARE SUBSCRIPTION AGREEMENT  DATED 12/30/2015 | $0.00 |
| 2293 | ORKIN SERVICES OF CALIFORNIA<br>12710 MAGNOLLA AVE<br>RIVERSIDE, CA 92503 | 56881 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SPECIAL SERVICE COMMERCIAL AGREEMENT  DATED 10/02/2015 | $0.00 |
| 2294 | ORKIN SERVICES OF CALIFORNIA<br>12710 MAGNOLLA AVE<br>RIVERSIDE, CA 92503 | 56884 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SPECIAL SERVICE COMMERCIAL AGREEMENT DATED 01/22/2016 | $0.00 |
| 2295 | ORLAFORD LIMITED<br>FOLEY & LARDNER<br>FIRSTAR CENTER<br>777 E WISCONSIN AVE<br>MILWAUKEE, WI 53202-5367 | 72342 | PAYLESS SHOESOURCE, INC. | SETTLEMENT AGREEMENT | $0.00 |
| 2296 | ORLANDO CORPORATION<br>6205 AIRPORT ROAD 5TH FLOOR<br>MISSISSAUGA, ON L4V 1E3<br>CANADA | S# 4730 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4730)<br>HEARTLAND TOWN CENTRE<br>650 MATHESON BLVD WEST<br>MISSISSAUGA, ON | $3,838.32 |
| 2297 | OSHAWA CENTRE HOLDINGS INC.<br>95 WELLINGTON STREET WEST SUITE 300<br>TORONTO, ON M5J 2R2<br>CANADA | S# 5802 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5802)<br>OSHAWA CITY CENTRE<br>419 KING ST WEST<br>OSHAWA, ON | $3,714.83 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2298 | OSLER, HOSKIN & HARCOURT LLP<br>BOX 50<br>FIRST CANADIAN PLACE<br>TORONTO, ON M5X 1B8<br>CANADA | 59202 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER DATED 03/27/2017 | $0.00 |
| 2299 | OTG MANAGEMENT, LLC<br>352 PARK AVE. S.<br>NEW YORK, NY 10010 | 56889 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT OCCUPATIONAL FOOTWEAR PROGRAM DATED 02/29/2016 | $0.00 |
| 2300 | OTSEGO PLAZA LLC<br>1536 56TH STREET<br>BROOKLYN, NY 11219 | S# 4456 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4456)<br>OTSEGO PLAZA<br>1221 M 89 STE 200<br>PLAINWELL, MI | $2,549.33 |
| 2301 | OTT, CHRISTOPHER<br>ADDRESS ON FILE | 59088 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2302 | OTT, CHRISTOPHER<br>ADDRESS ON FILE | 59017 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2303 | OUIMET, LAURA<br>ADDRESS ON FILE | 58701 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2304 | OUR LADY OF THE LAKE ASCENSION COMM HOSP<br>1125 W. HWY 30<br>GONZALES, LA 70737 | 56892 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/13/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2305  OUTAMARTE, ASMA<br>ADDRESS ON FILE | 58885 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2306  OUTBACK STEAKHOUSE OF FLORIDA<br>2202 N WEST SHORE BLVD<br>5TH FLOOR<br>TAMPA, FL 33607 | 56896 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT COEXISTENCE AGREEMENT  DATED 09/29/2013 | $0.00 |
| 2307  OUTHWAITE, AMANDA<br>ADDRESS ON FILE | 58999 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2308  OVERBAUGH, ROBERT M.<br>ADDRESS ON FILE | 59057 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2309  OVERBAUGH, SARAH E.<br>ADDRESS ON FILE | 59096 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2310  OVERBAUGH, SARAH E.<br>ADDRESS ON FILE | 59095 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2311  OVERLAND PLAZA LLC<br>C/O THE LIPTON GROUP INC<br>7211 DELMAR BLVD.<br>ST. LOUIS, MO 63130 | S# 779 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #779)<br>9080 OVERLAND PLAZA<br>OVERLAND, MO | $4,341.29 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2312 | OWENS, NICOLE<br>ADDRESS ON FILE | 58957 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2313 | OXFORD PROPERTIES GROUP INC. & CPP INVESTMENT BOARD REAL ESTATE HOLDINGS INC<br>SUITE 1700 CITY CENTRE PLACE<br>100025 - 102 A AVENUE<br>EDMONTON, AB T5J 2Z2<br>CANADA | S# 5878 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5878)<br>EDMONTON CITY CENTRE EAST<br>122 101 102ND AVE<br>EDMONTON, AB | $2,206.04 |
| 2314 | OXFORD PROPERTIES RETAIL HOLDINGS II INC &<br>CPPIB UPPER CANADA MALL INC<br>17600 YONGE STREET BOX 256; C/O UPPER CA<br>NEWMARKET, ON L3Y 4Z1<br>CANADA | S# 5824 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5824)<br>UPPER CANADA MALL<br>17600 YONGE ST<br>NEWMARKET, ON | $2,620.83 |
| 2315 | OXFORD PROPERTIES RETAIL HOLDINGS INC<br>UNIT 142 100 ANDERSON ROAD SE<br>C/O OPGI MANAGEMENT LP;<br>SOUTHCENTRE MALL<br>CALGARY, AB T2J 3V1<br>CANADA | S# 6956 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6956)<br>SOUTHCENTRE MALL<br>100 ANDERSON ROAD SE<br>CALGARY, AB | $3,346.47 |
| 2316 | OZEREKO, JOHN<br>ADDRESS ON FILE | 58887 | PAYLESS NYC, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 2317 | P.S.K.S. ASSOCIATES LTD<br>250 95TH STREET #5867<br>SURFSIDE, FL 33154-2815 | S# 4314 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4314)<br>495 W 49TH ST<br>HIALEAH, FL | $14,266.66 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2318 | P.S.R PHICHIT FOOTWEAR CO., LTD. 119/1 THANONG PHOTHALE PHICHIT 66130, THAILAND | 56940 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 01/20/2009 | $0.00 |
| 2319 | P.S.R. PHICHIT FOOTWEAR CO., LTD 119/1 THANONG PHOTHALAE PHICHIT, 66130 THAILAND | 56900; 56904 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2320 | P.S.R. PHICHIT FOOTWEAR CO., LTD. 119/1 THANONG PHOTHALAE PHICHIT, 66130 THAILAND | 56908 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2321 | P.S.R. PHICHIT FOOTWEAR CO., LTD. 119/1 THANONG PHOTHALAE PHICHIT, 66130 THAILAND | 56912 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2322 | P.S.R. PHICHIT FOOTWEAR CO., LTD. 225 MOO 3 KUNG SAMPAO MANOROM, CHAINAT, 17110 THAILAND | 56924; 56928 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2323 | P.S.R. PHICHIT FOOTWEAR CO., LTD. 255 MOO 3 KUNG SAMPAO MANOROM, CHAINAT, 17110 THAILAND | 56915; 56919 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2324 | P.S.R. PHICIT FOOTWEAR CO., LTD. 119/1 THANONG PHOTHALAE PHICHIT, 66130 THAILAND | 56934; 56936 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2325   PAAKANEN, MARK<br>ADDRESS ON FILE | 58674 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2326   PACIFIC INDEMNITY INS. CO.<br>348 WEST O'BRIEN DRIVE<br>HAGATNA, GUAM, 96910 | 49966; 49970; 49977; 49981; 49986; 49990; 49997; 50000; 50004; 50008; 50011; 50014; 50018; 50023; 50026; 50030; 50035; 50038; 50042; 50046; 50050; 50054; 50057 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | WORKERS COMPENSATION POLICY NUMBER WC001600007 | $0.00 |
| 2327   PACIFIC INDEMNITY INSUARANCE COMPANY<br>348 WEST O'BRIEN DRIVE<br>HAGATNA, GUAM | 56959 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES INSURANCE POLICY  DATED 05/27/2016 | $0.00 |
| 2328   PACIFIC LEGWEAR INC<br>2727 W. MOCKINGBIRD LANE, SUITE 103<br>DALLAS, TX 75235 | 56963 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 06/07/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2329 PACIFIC LUTHERAN UNIVERSITY<br>12180 PARK AVE. S.<br>TACOMA, WA 98447 | 56966 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/04/2016 | $0.00 |
| 2330 PADILLA VERDAD, ALEJANDRO<br>ADDRESS ON FILE | 59121 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2331 PADILLA VERDAD, ALEJANDRO<br>ADDRESS ON FILE | 59127 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2332 PADILLA, KELLI<br>ADDRESS ON FILE | 58759 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2333 PAGELY<br>260 S. ARIZONA AVE<br>CHANDLER, AZ 85225 | 56550 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AGREEMENT TO PERFORM HOSTING SERVICES DATED 04/21/2014 | $0.00 |
| 2334 PAGELY<br>260 S. ARIZONA AVE.<br>CHANDLER, AZ 85225 | 56974 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AGREEMENT TO PERFORM HOSTING SERVICES DATED 01/15/2014 | $0.00 |
| 2335 PAGODA SIDNEY RICH ASSOCIATES<br>8300 MARYLAND AVE<br>ST. LOUIS, MO 63166-0450 | 54968 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER CHANGES TO PURCHASE ORDER LETTER DATED 01/02/2002 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2336 | PALM PLAZA ASSOC. LTD. C/O ROSEN ASSOCIATES MGMT. CORP. 33 SOUTH SERVICE ROAD JERICHO, NY 11753 | S# 5161 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5161) PALM PLAZA SHOPPING CENTER 4462 BEE RIDGE ROAD SPACE # 1 SARASOTA, FL | $4,477.42 |
| 2337 | PALMER-EASON, RAMONA ADDRESS ON FILE | 59076 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2338 | PALMER-EASON, RAMONA ADDRESS ON FILE | 58987 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2339 | PALO WOODS LLC C/O WATT PROPERTIES INC; ATTN VP ASSET M 2716 OCEAN PARK BOULEVARD SUITE 2025 SANTA MONICA, CA 90405 | S# 2988 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2988) PALO WOODS KMART CENTER 962 SEPULVEDA BLVD HARBOR CITY, CA | $13,296.92 |
| 2340 | PAN GREGORIAN ENTERPRISES OF MARYLAND, INC. 4911 EASTERN AVENUE BALTIMORE, MA 21224 | 56564 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AGREEMENT TO PURCHASE DATED 11/01/2015 | $0.00 |
| 2341 | PAN GREGORIAN ENTERPRISES OF MARYLAND, INC. 4911 EASTERN AVENUE BALTIMORE, MA 21224 | 56559 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AGREEMENT TO PURCHASE | $0.00 |
| 2342 | PAN YU LEADER SHOES COMPANY NO. 1 XINGYE ROAD NANCUN TOWN PANYU DISTRICT, GD PROVINCE, CHINA | 56568 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2343 PANAMA TRANSFER INC<br>600 LASALLE AVE<br>PANAMA, IA 51562 | 56572 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 07/06/2008 | $0.00 |
| 2344 PAOLIN, KRISTYN<br>ADDRESS ON FILE | 59087 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2345 PARAMOUNT ENTERPRISES INC.<br>227 E. WALNUT STREET<br>GOLDSBORO, NC 27530 | S# 5094 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5094)<br>PINEWOOD SQUARE S C<br>906 NORTH SPENCE<br>GOLDSBORO, NC | $2,500.00 |
| 2346 PARK CENTRE I LLC; A UTAH LIMITED LIABILITY COMPANY<br>6995 UNION PARK CENTER SUITE 440<br>MIDVALE, UT 84047 | S# 1607 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1607)<br>7015 S 1300 E<br>MIDVALE, UT | $5,311.42 |
| 2347 PARK CHRISTIAN CHURCH<br>236 MILLER AVENUE<br>DENNISON, OH 44621 | 56584 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/22/2014 | $0.00 |
| 2348 PARK CHRISTIAN CHURCH<br>236 MILLER AVENUE<br>DENNISON, OH 44621 | 56576 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/22/2014 | $0.00 |
| 2349 PARK CHRISTIAN CHURCH<br>236 MILLER AVENUE<br>DENNISON, OH 44621 | 56580 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/31/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2350 | PARK PLACE MALL HOLDINGS INC. C/O PRIMARIS MANAGEMENT INC 1 ADELAIDE STREET EAST SUITE 900 PO BOX TORONTO, ON M5C 2V9 CANADA | S# 5893 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5893) PARK PLACE 501 1ST AVE S LETHBRIDGE, AB | $2,325.25 |
| 2351 | PARK, SHIRLEY ADDRESS ON FILE | 59026 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2352 | PARKWAY CENTRE EAST RETAIL LLC 35 N 4TH STREET SUITE 400 C/O PARKWAY CENTRE EAST LLC COLUMBUS, OH 43215 | S# 6297 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6297) PARKWAY CENTRE EAST 4154 BUCKEYE PKWY GROVE CITY, OH | $8,529.19 |
| 2353 | PARTNERS REIT C/O EPIC REALTY PARTNERS (OTTAWA) INC 473 ALBERT STREET SUITE 100 OTTAWA, ON K1R 5B4 CANADA | S# 5932 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5932) CORNWALL SQUARE 1 WATER STREET EAST CORNWALL, ON | $950.15 |
| 2354 | PASADENA PARK 2002 LLC C/O J HERZOG & SONS LLC 1720 S BELLAIRE STREET SUITE 1209 DENVER, CO 80222-4336 | S# 2562 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2562) PASADENA PARK S/C 6848 A SPENCER HWY PASADENA, TX | $4,514.37 |
| 2355 | PASCHALL TRUCK LINES, INC 3443 U.S. HWY 641 SOUTH MURRAY, KY 42071-0018 | 56601 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 07/29/2015 | $0.00 |
| 2356 | PASCHALL TRUCK LINES, INC. 3443 U.S. HWY 641 SOUTH MURRAY, KY 42071-0018 | 56605 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 07/28/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2357 | PASSCO HANFORD MALL LLC PASSCO COMPANIES LLC; ATTN: DIR PROP MGM 2050 MAIN STREET SUITE 650 IRVINE, CA 92614 | S# 4330 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4330) HANFORD MALL 1675 W LACEY BLVD HANFORD, CA | $215.85 |
| 2358 | PATCHOGUE REALTY ASSOCIATES LLC 95 FROEHLICH FARM BLVD C/O PERGAMENT PROPERTIES WOODBURY, NY 11797 | S# 1787 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1787) GATEWAY PLAZA 499 SUNRISE HWY W 21 PATCHOGUE, NY | $7,581.79 |
| 2359 | PATEL, SHUSHMA ADDRESS ON FILE | 59047 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2360 | PATERSON MALL SHOPPING CENTER CORP 1000 PENNSYLVANIA AVENUE C/O MAVERICK MANAGEMENT CORP BROOKLYN, NY 11207 | S# 3025 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3025) 183 MAIN STREET SPACE 9 PATERSON, NJ | $8,886.42 |
| 2361 | PATTISON SIGN GROUP ATTN: LEGAL DEPARTMENT 555 ELLESMERE RD. TORONTO, ON M1R 4E8 CANADA | 56608 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 02/24/2016 | $0.00 |
| 2362 | PATTISON SIGN GROUP ATTN: LEGAL DEPARTMENT 555 ELLESMERE RD. TORONTO, ON M1R 4E8 CANADA | 56612 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/30/2016 | $0.00 |
| 2363 | PATTISON SIGN GROUP ATTN: LEGAL DEPARTMENT 555 ELLESMERE RD. TORONTO, ON M1R 4E8 CANADA | 56615 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE DOCUMENT DATED 04/30/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2364 PATTISON SIGN GROUP<br>ATTN: LEGAL DEPARTMENT<br>555 ELLESMERE RD.<br>TORONTO, ON M1R 4E8<br>CANADA | 56618 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT FIRST AMENDMENT TO MASTER PURCHASE AGREEMENT DATED 04/30/2016 | $0.00 |
| 2365 PATTON, STEPHEN L.<br>ADDRESS ON FILE | 58897 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2366 PAULUS, DONALD<br>ADDRESS ON FILE | 58814 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2367 PAYLESS ASIA SOURCING<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42856 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2368 PAYLESS CA MANAGEMENT LIMITED<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS | 42874 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2369 PAYLESS CO MANAGEMENT LTD.<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS | 42875 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2370 PAYLESS COLLECTIVE GP, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42842 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2371 PAYLESS COLOMBIA (BVI) HOLDINGS, LTD.<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS | 56635 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT ANCILLARY AGREEMENT DATED 09/30/2016 | $0.00 |
| 2372 PAYLESS COLOMBIA (BVI) HOLDINGS, LTD.<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS | 56638 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/06/2008 | $0.00 |
| 2373 PAYLESS COLOMBIA (BVI) HOLDINGS, LTD.<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS | 97040 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOURCING AGREEMENT DATED  2/2/2003 | $0.00 |
| 2374 PAYLESS CONTROLADORA, S.A. DE C.V.<br>PASEO DE LOS TAMARINDOS 60<br>D.F.<br>BOSQUES DE LAS LOMAS, 05120<br>MEXICO | 42876 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2375 PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56640 | PAYLESS SHOESOURCE CANADA INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) AMENDED AND RESTATED PROMISSORY NOTE | $0.00 |
| 2376 PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56644 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 01/18/2012 | $0.00 |
| 2377 PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56649 | PAYLESS INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 04/10/2000 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2378 | PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56656 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 12/19/2011 | $0.00 |
| 2379 | PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56658 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2000 | $0.00 |
| 2380 | PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56661 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: BUILDING AND LAND LEASE DATED 02/02/2003 | $0.00 |
| 2381 | PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56670 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2382 | PAYLESS FINANCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42888; 42889; 42890; 42891; 42892; 42893; 42894; 42895; 42896; 42897; 42898; 42899; 42900; 42901; 42902; 42903; 42904; 42905; 42906; 42907; 42908; 42909; 42910; 42911; 42912; 42913 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS GOLD VALUE CO, INC.; PAYLESS INC.; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2383 | PAYLESS GOLD VALUE CO, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56674 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT GIFT CERTIFICATE COMMISSION AND SERVICE AGREEMENT DATED 06/29/2001 | $0.00 |
| 2384 | PAYLESS GOLD VALUE CO, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56677 | PAYLESS NYC, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2009 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2385 PAYLESS GOLD VALUE CO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56681 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 | $0.00 |
| 2386 PAYLESS GOLD VALUE CO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56687; 56690; 56693 | COLLECTIVE BRANDS LOGISTICS, LIMITED; PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/01/2009 | $0.00 |
| 2387 PAYLESS GOLD VALUE CO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56699 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: BUILDING AND LAND LEASE DATED 02/02/2003 | $0.00 |
| 2388 PAYLESS GOLD VALUE CO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56701 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT GIFT CERTIFICATE COMMISSION AND SERVICE AGREEMENT  DATED 06/29/2001 | $0.00 |
| 2389 PAYLESS GOLD VALUE CO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56705 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 2390 PAYLESS GOLD VALUE CO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42832 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2391 PAYLESS INC. 3231 SE SIXTH AVENUE TOPEKA, KS 66607 | 56708 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 04/10/2000 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2392 PAYLESS INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 56713 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | INTERCOMPANY AGREEMENT AMENDMENT #1 TO PROFIT SHARING PLAN DATED 10/30/2013 | $0.00 |
| 2393 PAYLESS INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 56716 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 05/27/1998 | $0.00 |
| 2394 PAYLESS INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 42833 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2395 PAYLESS INDIA FRANCHISING, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56718 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 10/07/2013 | $0.00 |
| 2396 PAYLESS INDIA FRANCHISING, LLC<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42857 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2397 PAYLESS INTERNATIONAL FINANCE B.V.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 56722 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 05/20/2016 | $0.00 |
| 2398 PAYLESS INTERNATIONAL FINANCE B.V.<br>LUNA ARENA<br>HERIKERBERGWEG 238<br>1101 CM AMSTERDAM ZUIDOOST<br>AMSTERDAM,<br>NETHERLANDS | 56726 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR BUSINESS SYSTEM AND PAYLESS MARK LICENSE AGREEMENT DATED 09/30/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2399 | PAYLESS INTERNATIONAL FINANCE B.V. LUNA ARENA HERIKERBERGWEG 238 1101 CM AMSTERDAM ZUIDOOST P.O. BOX 23393 1100 DW AMSTERDAM ZUIDOOST AMSTERDAM, NETHERLANDS | 42877 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2400 | PAYLESS INTERNATIONAL FRANCHISING, LLC 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42834 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2401 | PAYLESS NETHERLANDS HOLDINGS, LLC 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42858 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2402 | PAYLESS NYC, INC. 1359 BROADWAY SUITE 1130 NEW YORK, NY 10018 | 42843 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2403 | PAYLESS NYC, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56732 | PAYLESS GOLD VALUE CO, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2009 | $0.00 |
| 2404 | PAYLESS NYC, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56735; 56739 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/04/2007 | $0.00 |
| 2405 | PAYLESS NYC, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56742 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2406 PAYLESS NYC, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56745 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 09/29/1997 | $0.00 |
| 2407 PAYLESS PURCHASING SERVICES, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56749; 56753 | PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2408 PAYLESS PURCHASING SERVICES, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56756 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2409 PAYLESS PURCHASING SERVICES, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56761 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT  DATED 02/02/2002 | $0.00 |
| 2410 PAYLESS PURCHASING SERVICES, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56764 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2006 | $0.00 |
| 2411 PAYLESS PURCHASING SERVICES, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56769 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 2412 PAYLESS PURCHASING SERVICES, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42844 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2413 | PAYLESS SERVICIOS, S.A. DE C.V. PASEO DE LOS TAMARINDOS 60 D.F. BOSQUES DE LAS LOMAS, 05120 MEXICO | 42878 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2414 | PAYLESS SHOESOURCE (BARBADOS) SRL - ANTIGUA AÂSTRA LAW AASTRA HOUSE ST. MATTHIAS ROAD CHRIST CHURCH, BB14034 BARBADOS | 97041 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOURCING AGREEMENT DATED  9/3/2014 | $0.00 |
| 2415 | PAYLESS SHOESOURCE (BARBADOS) SRL - GRENADA AÂSTRA LAW AASTRA HOUSE ST. MATTHIAS ROAD CHRIST CHURCH, BB14034 BARBADOS | 97042 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOURCING AGREEMENT DATED  4/8/2014 | $0.00 |
| 2416 | PAYLESS SHOESOURCE (BARBADOS) SRL AÂSTRA LAW "AASTRA HOUSE" ST. MATTHIAS ROAD CHRIST CHURCH, BB14034 BARBADOS | 56772 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 01/01/2012 | $0.00 |
| 2417 | PAYLESS SHOESOURCE (BVI) HOLDINGS, LTD. CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, VIRGIN ISLANDS | 56777 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT ANCILLARY AGREEMENT DATED 09/30/2016 | $0.00 |
| 2418 | PAYLESS SHOESOURCE (BVI) HOLDINGS, LTD. CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, VIRGIN ISLANDS | 56786 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2419 | PAYLESS SHOESOURCE (BVI) HOLDINGS, LTD. CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, VIRGIN ISLANDS | 56792 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 08/15/2000 | $0.00 |
| 2420 | PAYLESS SHOESOURCE (BVI) HOLDINGS, LTD. CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, VIRGIN ISLANDS | 56795 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2421 | PAYLESS SHOESOURCE (BVI) HOLDINGS, LTD. CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, VIRGIN ISLANDS | 56800 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 08/15/2000 | $0.00 |
| 2422 | PAYLESS SHOESOURCE (BVI) HOLDINGS, LTD. CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, VIRGIN ISLANDS | 56802 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 02/01/2004 PLUS AMENDMENTS | $0.00 |
| 2423 | PAYLESS SHOESOURCE (PANAMA) S.A. 53 EAST STREET SWISS TOWER BANK 2ND FLOOR MARBELLA, 0819-09132 PANAMA | 56807 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2424 | PAYLESS SHOESOURCE (PANAMA) S.A. 53 EAST STREET SWISS TOWER BANK 2ND FLOOR MARBELLA, 0819-09132 PANAMA | 56810 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 10/24/2001 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2425 | PAYLESS SHOESOURCE (PANAMA) S.A. 53 EAST STREET SWISS TOWER BANK 2ND FLOOR MARBELLA, 0819-09132 PANAMA | 56814 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 06/01/2004 PLUS AMENDMENTS | $0.00 |
| 2426 | PAYLESS SHOESOURCE (PANAMA) S.A. 53 EAST STREET SWISS TOWER BANK 2ND FLOOR MARBELLA, 0819-09132 PANAMA | 56817 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2006 | $0.00 |
| 2427 | PAYLESS SHOESOURCE ANDEAN HOLDINGS P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 56823 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT ANCILLARY AGREEMENT DATED 09/30/2016 | $0.00 |
| 2428 | PAYLESS SHOESOURCE ANDEAN HOLDINGS P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 56827 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2429 | PAYLESS SHOESOURCE ANDEAN HOLDINGS P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 56831 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 04/09/2002 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2430 PAYLESS SHOESOURCE ANDEAN HOLDINGS P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 56834 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 04/09/2002 | $0.00 |
| 2431 PAYLESS SHOESOURCE ANDEAN HOLDINGS P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 56836; 56840 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 04/09/2002 PLUS AMENDMENTS | $0.00 |
| 2432 PAYLESS SHOESOURCE CANADA GP INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 42845 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2433 PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56849 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) AMENDED AND RESTATED PROMISSORY NOTE | $0.00 |
| 2434 PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56852 | PAYLESS PURCHASING SERVICES, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2435 PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56856 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 07/06/1997 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2436 | PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56858 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 07/06/1999 | $0.00 |
| 2437 | PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56863 | PAYLESS SHOESOURCE CANADA LP | INTERCOMPANY AGREEMENT LIMITED PARTNERSHIP AGREEMENT DATED 12/15/2005 | $0.00 |
| 2438 | PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56867 | PAYLESS SHOESOURCE MERCHANDISING, INC. | INTERCOMPANY AGREEMENT MERCHANDISE SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2439 | PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56870 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/02/2003 | $0.00 |
| 2440 | PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56873 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AGREEMENT  DATED 08/01/1997 PLUS AMENDMENTS | $0.00 |
| 2441 | PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56880 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2006 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2442 PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56887 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 2443 PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 56890 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/28/2006 | $0.00 |
| 2444 PAYLESS SHOESOURCE CANADA INC. BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 42846 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2445 PAYLESS SHOESOURCE CANADA LP 191 THE WEST MALL SUITE 915 ETOBICOKE, ON M9C 5K8 CANADA | 56897 | PAYLESS SHOESOURCE CANADA INC. | INTERCOMPANY AGREEMENT LIMITED PARTNERSHIP AGREEMENT DATED 12/15/2005 | $0.00 |
| 2446 PAYLESS SHOESOURCE CANADA LP 191 THE WEST MALL SUITE 915 ETOBICOKE, ON M9C 5K8 CANADA | 56901 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 03/06/2009 | $0.00 |
| 2447 PAYLESS SHOESOURCE CANADA LP 191 THE WEST MALL SUITE 915 ETOBICOKE, ON M9C 5K8 CANADA | 56905; 56909; 56910 | PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2006 | $0.00 |
| 2448 PAYLESS SHOESOURCE CANADA LP 191 THE WEST MALL SUITE 915 ETOBICOKE, ON M9C 5K8 CANADA | 56914 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/28/2006 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2449  PAYLESS SHOESOURCE CANADA LP 191 THE WEST MALL SUITE 915 ETOBICOKE, ON M9C 5K8 CANADA | 56918 | PAYLESS SHOESOURCE MERCHANDISING, INC. | SERVICE CONTRACT MERCHANDISE SERVICES AGREEMENT DATED 01/01/2006 | $0.00 |
| 2450  PAYLESS SHOESOURCE CANADA LP 191 THE WEST MALL SUITE 915 ETOBICOKE, ON M9C 5K8 CANADA | 56925 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT TRADEMARK LICENSE AGREEMENT DATED 02/28/2006 PLUS AMENDMENTS | $0.00 |
| 2451  PAYLESS SHOESOURCE CANADA LP BLAKE CASSELS & GRAYDON SUITE 4000 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | 42847 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2452  PAYLESS SHOESOURCE CANADA 191 THE WEST MALL SUITE 1100 ETOBICOKE, ON M9C 5K8 CANADA | 56844 | PAYLESS SHOESOURCE CANADA GP INC. | INTERCOMPANY AGREEMENT LIMITED PARTNERSHIP AGREEMENT  DATED 12/15/2005 | $0.00 |
| 2453  PAYLESS SHOESOURCE CANADA, LP 1700 BISHOP STREET CAMBRIDGE, ONTARIO, N1T 1T2 CANADA | 56929 | PAYLESS SHOESOURCE CANADA INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/28/2006 | $0.00 |
| 2454  PAYLESS SHOESOURCE DE GUATEMALA, LIMITADA EDIFICIO CENTRICA PLAZA 15 CALLE 1-04 ZONA 10 ER. NIVEL OFICINA 301 GUATEMALA CITY, GUATEMALA | 56932 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 01/31/2001 | $0.00 |
| 2455  PAYLESS SHOESOURCE DE GUATEMALA, LIMITADA EDIFICIO CENTRICA PLAZA 15 CALLE 1-04 ZONA 10 ER. NIVEL OFICINA 301 GUATEMALA CITY, GUATEMALA | 56616 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2456 | PAYLESS SHOESOURCE DE GUATEMALA, LIMITADA EDIFICIO CENTRICA PLAZA 15 CALLE 1-04 ZONA 10 ER. NIVEL OFICINA 301 GUATEMALA CITY, GUATEMALA | 56620 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 01/31/2001 | $0.00 |
| 2457 | PAYLESS SHOESOURCE DE GUATEMALA, LIMITADA EDIFICIO CENTRICA PLAZA 15 CALLE 1-04 ZONA 10 ER. NIVEL OFICINA 301 GUATEMALA CITY, GUATEMALA | 56623 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2458 | PAYLESS SHOESOURCE DE GUATEMALA, LIMITADA EDIFICIO CENTRICA PLAZA 15 CALLE 1-04 ZONA 10 ER. NIVEL OFICINA 301 GUATEMALA CITY, GUATEMALA | 56626 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2010 | $0.00 |
| 2459 | PAYLESS SHOESOURCE DE LA REPÚBLICA DOMINICANA, S.R.L. AV. PEDRO HENRIQUEZ UREÑA NO. 157 SANTO DOMINGO DOMINICAN REPUBLIC DOMINICAN REPUBLIC SANTO DOMINGO, DOMINICAN REPUBLIC | 56634 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2460 | PAYLESS SHOESOURCE DE LA REPÚBLICA DOMINICANA, S.R.L. AV. PEDRO HENRIQUEZ UREÑA NO. 157 SANTO DOMINGO DOMINICAN REPUBLIC DOMINICAN REPUBLIC SANTO DOMINGO, DOMINICAN REPUBLIC | 56642 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 04/15/2001 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2461 | PAYLESS SHOESOURCE DE LA REPÚBLICA DOMINICANA, S.R.L. AV. PEDRO HENRIQUEZ UREÑA NO. 157 SANTO DOMINGO DOMINICAN REPUBLIC DOMINICAN REPUBLIC SANTO DOMINGO, DOMINICAN REPUBLIC | 56646 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 | $0.00 |
| 2462 | PAYLESS SHOESOURCE DE LA REPÚBLICA DOMINICANA, S.R.L. AV. PEDRO HENRIQUEZ UREÑA NO. 157 SANTO DOMINGO DOMINICAN REPUBLIC DOMINICAN REPUBLIC SANTO DOMINGO, DOMINICAN REPUBLIC | 56650 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 04/15/2001 | $0.00 |
| 2463 | PAYLESS SHOESOURCE DE LA REPÚBLICA DOMINICANA, S.R.L. AV. PEDRO HENRIQUEZ UREÑA NO. 157 SANTO DOMINGO DOMINICAN REPUBLIC DOMINICAN REPUBLIC SANTO DOMINGO, DOMINICAN REPUBLIC | 56654 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2011 | $0.00 |
| 2464 | PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56657 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 07/26/1996 | $0.00 |
| 2465 | PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56662 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT PAYLESS SHOESOURCE DISTRIBUTION, INC. SOURCING AGREEMENT DATED 02/03/2013 | $0.00 |
| 2466 | PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56666 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT  DATED 02/02/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2467 PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56669; 56672 | PAYLESS GOLD VALUE CO., INC.; PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 | $0.00 |
| 2468 PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56675 | PAYLESS GOLD VALUE CO., INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/01/2009 | $0.00 |
| 2469 PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56679 | PAYLESS SHOESOURCE CANADA INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/02/2003 | $0.00 |
| 2470 PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56683; 56686 | PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/03/2008 PLUS AMENDMENTS | $0.00 |
| 2471 PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56689 | PAYLESS SHOESOURCE CANADA LP | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 03/06/2009 | $0.00 |
| 2472 PAYLESS SHOESOURCE DISTRIBUTION, INC. 1 COLLECTIVE WAY SUITE A BROOKVILLE, OH 45309 | 56692 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 2473 PAYLESS SHOESOURCE DISTRIBUTION, INC. 26881 PALMETTO AVENUE REDLANDS, CA 92374 | 42848 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2474 | PAYLESS SHOESOURCE DISTRIBUTION, INC. 3231 SE SIXTH AVE. TOPEKA, KS 66607 | 67920 | PAYLESS INC. | GUARANTEE AGREEMENT RE: WORKER'S COMPENSATION LAW OF OHIO DATED 3/4/2016 | $0.00 |
| 2475 | PAYLESS SHOESOURCE DOMINICA LTD. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56696 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 04/14/2014 | $0.00 |
| 2476 | PAYLESS SHOESOURCE DOMINICA LTD. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56700 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR BUSINESS SYSTEM AND SERVICE MARK LICENSE AGREEMENT DATED 04/14/2014 | $0.00 |
| 2477 | PAYLESS SHOESOURCE DOMINICA LTD. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56704 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 04/14/2014 | $0.00 |
| 2478 | PAYLESS SHOESOURCE ECUADOR CIA. LTDA. ROBLES E4-136 Y AV. AMAZONAS EDIFICIO PROINCO CALISTO PISO 12 QUITO, EC170517 ECUADOR | 56709 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 11/14/2001 | $0.00 |
| 2479 | PAYLESS SHOESOURCE ECUADOR CIA. LTDA. ROBLES E4-136 Y AV. AMAZONAS EDIFICIO PROINCO CALISTO PISO 12 QUITO, EC170517 ECUADOR | 56712 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT REIMBURSEMENT OF EXPENSES AGREEMENT DATED 02/02/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2480 PAYLESS SHOESOURCE ECUADOR CIA. LTDA. ROBLES E4-136 Y AV. AMAZONAS EDIFICIO PROINCO CALISTO PISO 12 QUITO, EC170517 ECUADOR | 56717 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT  DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2481 PAYLESS SHOESOURCE ECUADOR CIA. LTDA. ROBLES E4-136 Y AV. AMAZONAS EDIFICIO PROINCO CALISTO PISO 12 QUITO, EC170517 ECUADOR | 56721 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 11/14/2001 | $0.00 |
| 2482 PAYLESS SHOESOURCE ECUADOR CIA. LTDA. ROBLES E4-136 Y AV. AMAZONAS EDIFICIO PROINCO CALISTO PISO 12 QUITO, EC170517 ECUADOR | 56724 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR BUSINESS SYSTEM AND SERVICE MARK LICENSE AGREEMENT DATED 01/01/2014 | $0.00 |
| 2483 PAYLESS SHOESOURCE FOUNDATION 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42879 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2484 PAYLESS SHOESOURCE HONDURAS S. DE RL LOMAS DEL GUIJARRO EDIFICIO CORPORATIVO ORIÓN NO. 105-106 TEGUCIGALPA, HONDURAS | 56728 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 01/04/2002 | $0.00 |
| 2485 PAYLESS SHOESOURCE HONDURAS S. DE RL LOMAS DEL GUIJARRO EDIFICIO CORPORATIVO ORIÓN NO. 105-106 TEGUCIGALPA, HONDURAS | 56730 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2486 PAYLESS SHOESOURCE HONDURAS S. DE RL LOMAS DEL GUIJARRO EDIFICIO CORPORATIVO ORIÓN NO. 105-106 TEGUCIGALPA, HONDURAS | 56733 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 01/04/2002 | $0.00 |
| 2487 PAYLESS SHOESOURCE HONDURAS S. DE RL LOMAS DEL GUIJARRO EDIFICIO CORPORATIVO ORIÓN NO. 105-106 TEGUCIGALPA, HONDURAS | 56737 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2488 PAYLESS SHOESOURCE HONDURAS S. DE RL LOMAS DEL GUIJARRO EDIFICIO CORPORATIVO ORIÓN NO. 105-106 TEGUCIGALPA, HONDURAS | 56741 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2008 | $0.00 |
| 2489 PAYLESS SHOESOURCE INTERNATIONAL LIMITED (SHENZHEN) 21F JINRUN BUILDING NO. 6019 SHENNAN ROAD FUTIAN DISTRICT SHENZHEN, CHINA | 42880 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2490 PAYLESS SHOESOURCE INTERNATIONAL SERVIÇOS TÉCNICOS E INSPETORIA DE CALÇADOS LTDA. RUA DA CONSOLAÇÃO Nº 3741 - 13º ANDAR SÃO PAULO, 01416-001 BRAZIL | 56751 | PAYLESS SHOESOURCE, INC. | TRADEMARK OR IP AGREEMENT TRADEMARK LICENSE AGREEMENT DATED 03/01/1995 | $0.00 |
| 2491 PAYLESS SHOESOURCE JAMAICA LIMITED 21 EAST STREET KINGSTON, JAMAICA | 56755 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 01/01/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2492 PAYLESS SHOESOURCE JAMAICA LIMITED 21 EAST STREET KINGSTON, JAMAICA | 56758 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2011 | $0.00 |
| 2493 PAYLESS SHOESOURCE JAMAICA LIMITED 21 EAST STREET KINGSTON, JAMAICA | 56762 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 08/27/2010 | $0.00 |
| 2494 PAYLESS SHOESOURCE LIMITADA & COMPAÑIA LIMITADA (NICARAGUA) OFIPLAZA EL RETIRO EDIFICION #5 PISO 3 SUITE 5-33 ROTONDA EL PERIODISTA 150 MTS AL SUR MANAGUA, NICARAGUA | 56766 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 01/16/2002 | $0.00 |
| 2495 PAYLESS SHOESOURCE LIMITADA & COMPAÑIA LIMITADA (NICARAGUA) OFIPLAZA EL RETIRO EDIFICION #5 PISO 3 SUITE 5-33 ROTONDA EL PERIODISTA 150 MTS AL SUR MANAGUA, NICARAGUA | 56771 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2496 PAYLESS SHOESOURCE LIMITADA & COMPAÑIA LIMITADA (NICARAGUA) OFIPLAZA EL RETIRO EDIFICION #5 PISO 3 SUITE 5-33 ROTONDA EL PERIODISTA 150 MTS AL SUR MANAGUA, NICARAGUA | 56775 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 01/16/2002 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2497 PAYLESS SHOESOURCE LIMITADA & COMPAÑIA LIMITADA (NICARAGUA) OFIPLAZA EL RETIRO EDIFICION #5 PISO 3 SUITE 5-33 ROTONDA EL PERIODISTA 150 MTS AL SUR MANAGUA, NICARAGUA | 56779 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2498 PAYLESS SHOESOURCE LIMITADA & COMPAÑIA LIMITADA (NICARAGUA) OFIPLAZA EL RETIRO EDIFICION #5 PISO 3 SUITE 5-33 ROTONDA EL PERIODISTA 150 MTS AL SUR MANAGUA, NICARAGUA | 56783 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2011 | $0.00 |
| 2499 PAYLESS SHOESOURCE MERCHANDISING, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56785 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 05/05/1996 | $0.00 |
| 2500 PAYLESS SHOESOURCE MERCHANDISING, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56787 | PAYLESS SHOESOURCE CANADA INC. | INTERCOMPANY AGREEMENT MERCHANDISE SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2501 PAYLESS SHOESOURCE MERCHANDISING, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56790 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: BUILDING AND LAND LEASE DATED 02/02/2003 | $0.00 |
| 2502 PAYLESS SHOESOURCE MERCHANDISING, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56794 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2503 | PAYLESS SHOESOURCE MERCHANDISING, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56798 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MERCHANDISE SERVICES AGREEMENT  DATED 02/02/2003 | $0.00 |
| 2504 | PAYLESS SHOESOURCE MERCHANDISING, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56805 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT MERCHANDISE SERVICES AGREEMENT DATED 01/01/2006 | $0.00 |
| 2505 | PAYLESS SHOESOURCE MERCHANDISING, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42849 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2506 | PAYLESS SHOESOURCE OF EL SALVADOR, LTDA. DE C.V. 67 AV. SUR PASAJE 2 #26 COLONIA ESCALON SAL SALVADOR, EL SALVADOR | 56811 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2507 | PAYLESS SHOESOURCE OF EL SALVADOR, LTDA. DE C.V. 67 AV. SUR PASAJE 2 #26 COLONIA ESCALON SAL SALVADOR, EL SALVADOR | 56815 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/15/2001 | $0.00 |
| 2508 | PAYLESS SHOESOURCE OF EL SALVADOR, LTDA. DE C.V. 67 AV. SUR PASAJE 2 #26 COLONIA ESCALON SAL SALVADOR, EL SALVADOR | 56818 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2509 | PAYLESS SHOESOURCE OF EL SALVADOR, LTDA. DE C.V. 67 AV. SUR PASAJE 2 #26 COLONIA ESCALON SAL SALVADOR, EL SALVADOR | 56821 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/15/2001 | $0.00 |
| 2510 | PAYLESS SHOESOURCE OF EL SALVADOR, LTDA. DE C.V. 67 AV. SUR PASAJE 2 #26 COLONIA ESCALON SAL SALVADOR, EL SALVADOR | 56828 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2008 | $0.00 |
| 2511 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56832 | PAYLESS INC. | INTERCOMPANY AGREEMENT AMENDMENT #1 TO PROFIT SHARING PLAN DATED 10/30/2013 | $0.00 |
| 2512 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56837 | PAYLESS PURCHASING SERVICES, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2513 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56842 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 10/14/1991 | $0.00 |
| 2514 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56845 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 10/25/1991 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2515 PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56848 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/03/2002 | $0.00 |
| 2516 PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56850; 56853 | PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/03/2008 PLUS AMENDMENTS | $0.00 |
| 2517 PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56857 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AND ROYALTY AGREEMENT DATED 02/01/2003 | $0.00 |
| 2518 PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56859 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AND ROYALTY AGREEMENT DATED 07/01/1993 | $0.00 |
| 2519 PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56861 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 PLUS AMENDMENTS | $0.00 |
| 2520 PAYLESS SHOESOURCE OF PUERTO RICO, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56865 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 07/26/1996 | $0.00 |
| 2521 PAYLESS SHOESOURCE OF PUERTO RICO, INC. CAPARRA SHOPPING CENTER 1498 AVE FD ROOSEVELT STE 19A GUAYNABO, PR 00968-2735 | 42850 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2522 | PAYLESS SHOESOURCE OF ST. LUCIA LIMITED<br>MERIDIAN PLACE<br>CHOC ESTATE<br>CASTRIES,<br>ST. LUCIA | 56869; 56871 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY LICENSE AGREEMENT DATED 01/01/2012 | $0.00 |
| 2523 | PAYLESS SHOESOURCE OF TRINIDAD UNLIMITED<br>ELEVEN ALBION<br>COR. DERE & ALBION STREETS<br>PORT OF SPAIN,<br>TRINIDAD & TOBAGO | 56877 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2006 | $0.00 |
| 2524 | PAYLESS SHOESOURCE OF TRINIDAD UNLIMITED<br>ELEVEN ALBION<br>COR. DERE & ALBION STREETS<br>PORT OF SPAIN,<br>TRINIDAD & TOBAGO | 56879 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2525 | PAYLESS SHOESOURCE OF TRINIDAD UNLIMITED<br>ELEVEN ALBION<br>COR. DERE & ALBION STREETS<br>PORT OF SPAIN,<br>TRINIDAD & TOBAGO | 56882 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 06/15/2001 | $0.00 |
| 2526 | PAYLESS SHOESOURCE OF TRINIDAD UNLIMITED<br>ELEVEN ALBION<br>COR. DERE & ALBION STREETS<br>PORT OF SPAIN,<br>TRINIDAD & TOBAGO | 56885 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2527 | PAYLESS SHOESOURCE PERU HOLDING, S.L.<br>BAKER & MCKENZIE MADRID<br>SLP<br>PASEO DE LA CASTELLANA<br>92<br>MADRID, 28046<br>SPAIN | 56888 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ANCILLARY AGREEMENT DATED 09/30/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2528 | PAYLESS SHOESOURCE PERU S.R.L. PJ. MARTIR JOSE OLAYA URB. CERCADO DE MIRAFLORES MIRAFLORES LIMA, PERU | 56893 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/15/2016 | $0.00 |
| 2529 | PAYLESS SHOESOURCE PERU S.R.L. PJ. MARTIR JOSE OLAYA URB. CERCADO DE MIRAFLORES MIRAFLORES LIMA, PERU | 56898 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR BUSINESS SYSTEM AND SERVICE MARK LICENSE AGREEMENT DATED 02/15/2016 | $0.00 |
| 2530 | PAYLESS SHOESOURCE PERU S.R.L. PJ. MARTIR JOSE OLAYA URB. CERCADO DE MIRAFLORES MIRAFLORES LIMA, PERU | 56902 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 01/07/2002 PLUS AMENDMENTS | $0.00 |
| 2531 | PAYLESS SHOESOURCE PERU S.R.L. PJ. MARTIR JOSE OLAYA URB. CERCADO DE MIRAFLORES MIRAFLORES LIMA, PERU | 56907 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/15/2016 | $0.00 |
| 2532 | PAYLESS SHOESOURCE PERU SRL PJ. MARTIR JOSE OLAYA URB. CERCADO DE MIRAFLORES MIRAFLORES LIMA, PERU | 97043 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TERMINATION AGREEMENT DATED  1/1/2004 | $0.00 |
| 2533 | PAYLESS SHOESOURCE PSS DE COLOMBIA LTDA. GOMEZ-PINZON LINARES SAMPER SUAREZ VILLAMIL ABOGAD CALLE 67 NO. 7 - 35 OFICINA 1204 BOGOTA, COLOMBIA | 97044 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMERCIAL OFFICER - MANAGEMENT SERVICES DATED  8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2534 PAYLESS SHOESOURCE PSS DE COLOMBIA LTDA. GOMEZ-PINZON LINARES SAMPER SUAREZ VILLAMIL ABOGAD CALLE 67 NO. 7 - 35 OFICINA 1204 BOGOTA, COLOMBIA | 97045 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EXPORT OF SERVICES AGREEMENT DATED 10/7/2011 | $0.00 |
| 2535 PAYLESS SHOESOURCE PSS DE COLOMBIA S.A.S. GOMEZ-PINZON LINARES SAMPER SUAREZ VILLAMIL ABOGAD CALLE 67 NO. 7 - 35 OFICINA 1204 BOGOTA, COLOMBIA | 56913 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 01/01/2013 | $0.00 |
| 2536 PAYLESS SHOESOURCE PSS DE COLOMBIA S.A.S. GOMEZ-PINZON LINARES SAMPER SUAREZ VILLAMIL ABOGAD CALLE 67 NO. 7 - 35 OFICINA 1204 BOGOTA, COLOMBIA | 56916 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT FOOTWEAR SYSTEM AND TECHNOLOGY AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | $0.00 |
| 2537 PAYLESS SHOESOURCE SAIPAN, INC. AAA PSSI BOX 10001 SAIPAN, MP | 56921 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2538 PAYLESS SHOESOURCE SAIPAN, INC. AAA PSSI BOX 10001 SAIPAN, MP | 56923 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AND ROYALTY AGREEMENT DATED 02/02/2003 | $0.00 |
| 2539 PAYLESS SHOESOURCE SAIPAN, INC. AAA PSSI BOX 10001 SAIPAN, MP | 56927 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2540 PAYLESS SHOESOURCE SAIPAN, INC.<br>AAA PSSI<br>BOX 10001<br>SAIPAN, MP | 56930 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 10/06/1997 | $0.00 |
| 2541 PAYLESS SHOESOURCE SAIPAN, INC.<br>BANK OF HAWAII BUILDING<br>SUITE 302<br>P.O. BOX 500410<br>SAIPAN, MP | 42881 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2542 PAYLESS SHOESOURCE ST. KITTS LTD.<br>GONSALVES HAMEL-SMITH<br>SUITE 26A<br>THE SANDS COMPLEX<br>GEORGE STREET<br>BASSETERRE,<br>ST. CHRISTOPHER (ST. KITTS) & NEVIS | 56933 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 07/09/2014 | $0.00 |
| 2543 PAYLESS SHOESOURCE ST. KITTS LTD.<br>GONSALVES HAMEL-SMITH<br>SUITE 26A<br>THE SANDS COMPLEX<br>GEORGE STREET<br>BASSETERRE,<br>ST. CHRISTOPHER (ST. KITTS) & NEVIS | 56935 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR BUSINESS SYSTEM AND SERVICE MARK LICENSE AGREEMENT DATED 07/09/2014 | $0.00 |
| 2544 PAYLESS SHOESOURCE ST. KITTS LTD.<br>GONSALVES HAMEL-SMITH<br>SUITE 26A<br>THE SANDS COMPLEX<br>GEORGE STREET<br>BASSETERRE,<br>ST. CHRISTOPHER (ST. KITTS) & NEVIS | 56938 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 07/09/2014 | $0.00 |
| 2545 PAYLESS SHOESOURCE WORLDWIDE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 56942; 56944 | PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2546 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56948; 56952 | PAYLESS NYC, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/04/2007 | $0.00 |
| 2547 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56954 | COLLECTIVE LICENSING INTERNATIONAL, LLC | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 04/01/2007 | $0.00 |
| 2548 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56956 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 05/02/1997 | $0.00 |
| 2549 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56960 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 06/28/1993 | $0.00 |
| 2550 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56964 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT PAYLESS SHOESOURCE DISTRIBUTION, INC. SOURCING AGREEMENT DATED 02/03/2013 | $0.00 |
| 2551 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56968 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT  DATED 02/02/2003 | $0.00 |
| 2552 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56971 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 05/02/1997 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2553 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56937; 56945; 56975; 56978; 56981; 56987 | EASTBOROUGH, INC.; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE, INC.; SHOE SOURCING, INC. | LEASE: BUILDING AND LAND LEASE DATED 02/02/2003 | $0.00 |
| 2554 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56947 | COLLECTIVE LICENSING INTERNATIONAL, LLC | LICENSING AGREEMENT LICENSE AGREEMENT DATED 04/01/2010 | $0.00 |
| 2555 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56951 | DYNAMIC ASSETS LIMITED | LICENSING AGREEMENT LICENSING AGREEMENT DATED 07/01/2002 | $0.00 |
| 2556 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56953; 56955 | PAYLESS SHOESOURCE, INC.; SHOE SOURCING, INC. | LICENSING AGREEMENT LICENSING AND CONSENT AGREEMENT  DATED 04/25/2000 | $0.00 |
| 2557 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56957 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 04/09/2002 PLUS AMENDMENTS | $0.00 |
| 2558 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56961 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 08/15/2000 | $0.00 |
| 2559 PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56965 | PAYLESS SHOESOURCE CANADA INC. | LICENSING AGREEMENT TRADEMARK LICENSE AGREEMENT  DATED 08/01/1997 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2560 | PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56969 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AND ROYALTY AGREEMENT DATED 02/01/2003 | $0.00 |
| 2561 | PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56972 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AND ROYALTY AGREEMENT DATED 07/01/1993 | $0.00 |
| 2562 | PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56973 | EASTBOROUGH, INC. | LICENSING AGREEMENT TRADEMARK LICENSE AND ROYALTY AGREEMENT DATED 07/01/2000 | $0.00 |
| 2563 | PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56977 | DYNAMIC ASSETS LIMITED | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT  DATED 02/01/2003 | $0.00 |
| 2564 | PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56980 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2006 | $0.00 |
| 2565 | PAYLESS SHOESOURCE WORLDWIDE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56984; 56986; 56989; 56992; 56996; 56998; 57001; 57005; 57007; 57011; 57013 | EASTBOROUGH, INC.; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; SHOE SOURCING, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2566  PAYLESS SHOESOURCE WORLDWIDE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57017 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 PLUS AMENDMENTS | $0.00 |
| 2567  PAYLESS SHOESOURCE WORLDWIDE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57021 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 10/07/2007 | $0.00 |
| 2568  PAYLESS SHOESOURCE WORLDWIDE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57025 | PAYLESS SHOESOURCE MERCHANDISING, INC. | SERVICE CONTRACT MERCHANDISE SERVICES AGREEMENT  DATED 02/02/2003 | $0.00 |
| 2569  PAYLESS SHOESOURCE WORLDWIDE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57031 | PAYLESS SHOESOURCE CANADA LP | TRADEMARK OR IP AGREEMENT TRADEMARK LICENSE AGREEMENT DATED 02/28/2006 PLUS AMENDMENTS | $0.00 |
| 2570  PAYLESS SHOESOURCE WORLDWIDE, INC.<br>JAYHAWK TOWERS<br>700 SW JACKSON STREET<br>SUITE 202<br>TOPEKA, KS 66603 | 42851 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2571  PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57034 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 01/18/2012 | $0.00 |
| 2572  PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57040 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 12/19/2011 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2573 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57043 | PAYLESS GOLD VALUE CO, INC. | INTERCOMPANY AGREEMENT GIFT CERTIFICATE COMMISSION AND SERVICE AGREEMENT DATED 06/29/2001 | $0.00 |
| 2574 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57045 | PAYLESS FINANCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2000 | $0.00 |
| 2575 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57051 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2576 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57053 | EASTBOROUGH, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 03/03/1999 | $0.00 |
| 2577 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57058 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 05/02/1997 | $0.00 |
| 2578 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57061 | PAYLESS SHOESOURCE MERCHANDISING, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 05/05/1996 | $0.00 |
| 2579 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57064 | PAYLESS INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 05/27/1998 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2580 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57068 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 06/28/1993 | $0.00 |
| 2581 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57070 | PAYLESS SHOESOURCE CANADA INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 07/06/1997 | $0.00 |
| 2582 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57074 | PAYLESS SHOESOURCE CANADA INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 07/06/1999 | $0.00 |
| 2583 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57077 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 07/26/1996 | $0.00 |
| 2584 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57081 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 10/14/1991 | $0.00 |
| 2585 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57084 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 10/25/1991 | $0.00 |
| 2586 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57088 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2587 | PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 57092 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/03/2002 | $0.00 |
| 2588 | PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 57096; 57099 | PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 02/03/2008 PLUS AMENDMENTS | $0.00 |
| 2589 | PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 57104 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SUPPLY AGREEMENT DATED 05/02/1997 | $0.00 |
| 2590 | PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 57105 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: BUILDING AND LAND LEASE DATED 02/02/2003 | $0.00 |
| 2591 | PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 57109; 57112 | PAYLESS SHOESOURCE WORLDWIDE, INC.; SHOE SOURCING, INC. | LICENSING AGREEMENT LICENSING AND CONSENT AGREEMENT  DATED 04/25/2000 | $0.00 |
| 2592 | PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 57116 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 04/09/2002 PLUS AMENDMENTS | $0.00 |
| 2593 | PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 57117 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 08/15/2000 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2594 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57121 | PAYLESS GOLD VALUE CO, INC. | SERVICE CONTRACT GIFT CERTIFICATE COMMISSION AND SERVICE AGREEMENT  DATED 06/29/2001 | $0.00 |
| 2595 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57125 | PAYLESS PURCHASING SERVICES, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT  DATED 02/02/2002 | $0.00 |
| 2596 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57126 | DYNAMIC ASSETS LIMITED | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT  DATED 10/15/1999 | $0.00 |
| 2597 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57130 | EASTBOROUGH, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2000 | $0.00 |
| 2598 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57140 | SHOE SOURCING, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 04/25/2000 | $0.00 |
| 2599 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57143 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 07/26/1996 | $0.00 |
| 2600 PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57148 | PAYLESS NYC, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 09/29/1997 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2601 PAYLESS SHOESOURCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42852 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2602 PAYLESS SHOESOURCE, INC. 3231 SE SIXTH AVE. TOPEKA, KS 66607 | 67922 | PAYLESS INC. | GUARANTEE AGREEMENT RE: WORKER'S COMPENSATION LAW OF OHIO DATED 3/4/2016 | $0.00 |
| 2603 PAYLESS SHOESOURCE, LIMITADA EDIFICIO LOS BALCONES 4TO PISO PLAZA ROBLE SAN JOSE, COSTA RICA | 57153 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT INTERCOMPANY SERVICES AGREEMENT DATED 08/15/2000 | $0.00 |
| 2604 PAYLESS SHOESOURCE, LIMITADA EDIFICIO LOS BALCONES 4TO PISO PLAZA ROBLE SAN JOSE, COSTA RICA | 57157 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT REIMBURSEMENT OF EXPENSES AGREEMENT DATED 02/02/2003 | $0.00 |
| 2605 PAYLESS SHOESOURCE, LIMITADA EDIFICIO LOS BALCONES 4TO PISO PLAZA ROBLE SAN JOSE, COSTA RICA | 57161 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY AGREEMENT REIMBURSEMENT OF EXPENSES AGREEMENT DATED 08/04/2000 | $0.00 |
| 2606 PAYLESS SHOESOURCE, LIMITADA EDIFICIO LOS BALCONES 4TO PISO PLAZA ROBLE SAN JOSE, COSTA RICA | 57164 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 02/02/2003 PLUS AMENDMENTS | $0.00 |
| 2607 PAYLESS SHOESOURCE, LIMITADA EDIFICIO LOS BALCONES 4TO PISO PLAZA ROBLE SAN JOSE, COSTA RICA | 57169 | PAYLESS SHOESOURCE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 08/15/2000 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2608 | PAYLESS SHOESOURCE, LIMITADA EDIFICIO LOS BALCONES 4TO PISO PLAZA ROBLE SAN JOSE, COSTA RICA | 57171; 57174 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSING AND TECHNOLOGY TRANSFER AGREEMENT DATED 08/15/2000 | $0.00 |
| 2609 | PAYLESS SHOESOURCE, S.A. DE C.V. PASEO DE LOS TAMARINDOS 60 D.F. BOSQUES DE LAS LOMAS, 05120 MEXICO | 42882 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2610 | PAYLESS SOURCING, LLC 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42859 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2611 | PAYLESS SRL CENTRAL VILLA ELISA INDIO GUARANI C/29 DE SETIEMBRE CASA #9187 DEPTO. 89 FERNANDO DE LA MORA, PARAGUAY | 57180 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 06/10/2015 | $0.00 |
| 2612 | PAYLESS SRL CENTRAL VILLA ELISA INDIO GUARANI C/29 DE SETIEMBRE CASA #9187 DEPTO. 89 FERNANDO DE LA MORA, PARAGUAY | 57184 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR BUSINESS SYSTEM AND SERVICE MARK LICENSE AGREEMENT DATED 06/10/2015 | $0.00 |
| 2613 | PAYLESS SRL CENTRAL VILLA ELISA INDIO GUARANI C/29 DE SETIEMBRE CASA #9187 DEPTO. 89 FERNANDO DE LA MORA, PARAGUAY | 57186 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 06/10/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2614  PAYPAL, INC.<br>EBAY PARK NORTH<br>2211 NORTH FIRST STREET<br>SAN JOSE, CA 95131 | 49252 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MERCHANT AGREEMENT DATED 12/3/2013 | $0.00 |
| 2615  PCDF PORTFOLIO LLC<br>C/O PROPERTY COMMERCE<br>MANAGEMENT COMPANY<br>8555 WESTHEIMER ROAD SUITE 100<br>HOUSTON, TX 77063 | S# 497 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #497)<br>BAYBROOK SHOPPING CENTER<br>1805 WEST BAY AREA BLVD<br>WEBSTER, TX | $7,245.56 |
| 2616  PCM SHERIDAN INC.<br>C/O BENTALL RETAIL SERVICES LP<br>65 PORT STREET EAST UNIT 110<br>MISSISSAUGA, ON L5G 4V3<br>CANADA | S# 6923 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6923)<br>THE SHERIDAN CENTRE<br>2225 ERIN MILLS PARKWAY<br>MISSISSAUGA, ON | $0.00 |
| 2617  PCW PROPERTIES LLC<br>888 SOUTH DISNEYLAND DRIVE SUITE 101<br>C/O MILAN CAPITAL MANAGEMENT<br>ANAHEIM, CA 92802 | S# 4403 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4403)<br>EMPIRE CENTER<br>17064 SLOVER AVE STE C104<br>FONTANA, CA | $6,528.97 |
| 2618  PEDRO CASTILLO PINEDA ASOCIADOS<br>PO BOX 48362 CALLE 93A NO 14-17<br>OFFICE 311<br>BOGOTA,<br>COLOMBIA | 59270 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 2619  PEDS LEGWEAR USA, INC.,<br>9451 NEWVILLE AVE.<br>HIDLERBRAN, NC 28637 | 57190 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 01/29/2015 | $0.00 |
| 2620  PEEK & CLOPPENBURG KG<br>BERLINER ALLEE 2<br>40212<br>DUSSELDORF,<br>GERMANY | 57194 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT COEXISTENCE AGREEMENT  DATED 08/19/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2621 PEGGY M COLE & PEGGY A COLE<br>1190 STATE HWY. 75N<br>HUNTSVILLE, TX 77320-1084 | S# 3461 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3461)<br>3012 11TH ST<br>HUNTSVILLE, TX | $4,022.66 |
| 2622 PENSIONFUND REALTY LIMITED<br>363 BROADWAY SUITE 1400<br>C/O MORGUARD INVESTMENTS LIMITED<br>ATTN: G<br>WINNIPEG, MB RC3 3N9<br>CANADA | S# 5952 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5952)<br>CROSSROADS STATION SHOPPING CENTRE<br>1574A REGENT AVENUE WEST<br>WINNIPEG, MB | $1,129.51 |
| 2623 PENSIONFUND REALTY LIMITED<br>C/O MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE SUITE 800<br>MISSISSAUGA, ON L5B 1M3<br>CANADA | S# 5974 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5974)<br>COQUITLAM CENTRE<br>2929 BARNET HIGHWAY<br>COQUITLAM, BC | $3,277.21 |
| 2624 PEOPLE IN NEED, INC.<br>138 JOHNSON DRIVE<br>PO BOX 962<br>DELAWARE, OH 43015 | 57204 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/11/2014 | $0.00 |
| 2625 PEOPLE TO PEOPLE MINISTRIES, INC.<br>454 E. BOWMAN<br>WOOSTER, OH 44691 | 57207 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 10/14/2014 | $0.00 |
| 2626 PEPPERIDGE FARM<br>PO BOX 9193<br>PO#CN10012701<br>CANTON, MA 02021 | 57220 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/22/2016 | $0.00 |
| 2627 PERDIC, CAROL<br>ADDRESS ON FILE | 58970 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2628  PERDIC, CAROL<br>ADDRESS ON FILE | 58908 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2629  PERFORMANCE ASSESSMENT NETWORK<br>11590 N MERIDIAN STREET<br>SUITE #200<br>CARMEL, IN 46032 | 51614 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ASSESSMENT SERVICES AGREEMENT DATED 10/13/2008 | $3,374.00 |
| 2630  PERFORMANCE TEAM FREIGHT SYSTEMS, INC<br>2240 E. MAPLE AVENUE<br>EL SEGUNDO, CA 90245 | 57225 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT MASTER SERVICE AGREEMENT DATED 09/30/2016 | $2,303,039.54 |
| 2631  PERFORMANCE TEAM LLC<br>2240 E. MAPLE AVE.<br>EL SEGUNDO, CA 90245 | 57230 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMEND AND RESTATED LETTER OF INTENT DATED 05/26/2016 | $0.00 |
| 2632  PERFORMANCE TEAM/ GALE/ TRIANGLE, IND.- ATTN. CEO<br>11204 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670 | 57236 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT DATED 09/21/2015 | $0.00 |
| 2633  PERFORMANCE TEAM/GALE?<br>TRIANGLLE, INC<br>11204 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670 | 57243 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT DATED 09/21/2015 | $0.00 |
| 2634  PERRAS, ANNETTE<br>ADDRESS ON FILE | 59090 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2635  PERRY, VICTORIA<br>ADDRESS ON FILE | 58709 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2636  PERU GKD PARTNERS LLC<br>257 E. MAIN STREET SUITE 200<br>C/O GK DEVELOPMENT INC<br>BARRINGTON, IL 60010 | S# 2130 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2130)<br>PERU MALL<br>26 PERU MALL<br>PERU, IL | $5,297.54 |
| 2637  PF RAYMOND<br>PO BOX 3452<br>TOMS RIVER, NJ 08755 | 49216 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FULL SERVICE AGREEMENT DATED 7/1/2016 | $0.00 |
| 2638  PF RAYMOND<br>PO BOX 3452<br>TOMS RIVER, NJ 08755 | 49214 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER MONITORING AGREEMENT DATED 7/1/2016 | $0.00 |
| 2639  PFF MAIN STREET CHICAGO LLC<br>4100 E MISSISSIPPI AVENUE SUITE 700<br>DENVER, CO 80246 | S# 5630 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5630)<br>MAINSTREET SQUARE<br>2936 FINLEY RD<br>DOWNERS GROVE, IL | $3,451.77 |
| 2640  PHI DELTA SORORITY<br>1238 LINCOLN WAY<br>VAN WERT, OH 45891 | 57256 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 10/18/2013 | $0.00 |
| 2641  PHILLIPS EDISON & COMPANY LTD<br>ATTN: LEGAL DEPARTMENT<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | S# 400 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #400)<br>51520 GRATIOT AVE<br>CHESTERFIELD, MI | $20,686.08 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2642 | PHOTOGENIC (NORFOLK)<br>230 E. OHIO ST.<br>STE. 600<br>CHICAGO, IL 60611 | 57264 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/13/2015 | $0.00 |
| 2643 | PHOTOGENIC INC. (BALTIMORE)<br>230 E. OHIO ST.<br>STE. 600<br>CHICAGO, IL 60611 | 57269 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/13/2015 | $0.00 |
| 2644 | PHOTOGENIC INC. (BOSTON)<br>230 E. OHIO ST.<br>STE. 600<br>CHICAGO, IL 60611 | 57273 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/13/2015 | $0.00 |
| 2645 | PHOTOGENIC INC. (CHICAGO)<br>230 E. OHIO ST.<br>STE. 600<br>CHICAGO, IL 60611 | 57276 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/13/2015 | $0.00 |
| 2646 | PHOTOGENIC INC. (NEW YORK)<br>230 E. OHIO ST.<br>STE. 600<br>CHICAGO, IL 60611 | 57278 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/13/2015 | $0.00 |
| 2647 | PHOTOGENIC INC. (WASHINGTON DC)<br>230 E. OHIO ST.<br>STE. 600<br>CHICAGO, IL 60611 | 57284 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/13/2015 | $0.00 |
| 2648 | PHOTOGENIC<br>230 E. OHIO ST. STE., 600<br>CHICAGO, IL 60611 | 57260 | PAYLESS GOLD VALUE CO., INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/13/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2649 PHOTOGENIC, INC. (PHIALELPHIA) 230 E. OHIO ST. STE. 600 CHICAGO, IL 60611 | 57289 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/23/2015 | $0.00 |
| 2650 PICHETTE, ANNICK ADDRESS ON FILE | 58888 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2651 PILLAGA, ANITA PATRICIA P. ADDRESS ON FILE | 58801 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2652 PINE CREEK OWNER LLC C/O PINE TREE COMMERCIAL REALTY LLC ATTN: PROPERTY MANAGEMENT NORTHBROOK, IL 60062 | S# 3094 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3094) PINE CREEK SC 742 FREEMAN LN GRASS VALLEY, CA | $6,633.82 |
| 2653 PITNEY BOWES, INC 3001 SUMMER STREET STAMFORD, CT 06926 | 57296 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PB STUFFER CONTRACT DATED 02/06/2006 | $8,078.01 |
| 2654 PITT OHIO GROUND, LLC 1527 STREET PITTSBURG, PA 15222 | 56939 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 11/01/2015 | $15,848.29 |
| 2655 PITTALUGA & ASSOCIATES ECHEVARRIARZA 3535 SUITE 1601 TORRES DEL PUERTO BLDG. MONTEVIDEO, 11300 URUGUAY | 59271 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2656  PK I CHEYENNE COMMONS LLC<br>3333 NEW HYDE PARK ROAD<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042 | S# 4187 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4187)<br>CHEYENNE COMMONS<br>3065 N RAINBOW BLVD STE F-1<br>LAS VEGAS, NV | $5,968.66 |
| 2657  PK I SUNSET ESPLANADE LLC<br>C/O RED DEVELOPMENT LLC<br>ONE EAST WASHINGTON STREET SUITE 300<br>PHOENIX, AZ 85004 | S# 6527 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6527)<br>SUNSET ESPLANADE<br>2231 SE TAULATIN VALLEY HWY<br>HILLSBORO, OR | $7,479.70 |
| 2658  PLACE D'ORLEANS HOLDING INC<br>1 ADELAIDE STREET EAST SUITE 900 PO BOX<br>C/O PRIMARIS MANAGEMENT INC<br>TORONTO, ON M5C 2V9<br>CANADA | S# 5865 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5865)<br>PLACE D'ORLEANS<br>110 PLACE D'ORLEANS DR<br>ORLEANS, ON | $2,727.29 |
| 2659  PLACE IQ INC.<br>5 BRYANT PARK<br>18TH FLOOR<br>ATTN: MATTHEW NOVICK, CFO<br>NEW YORK, NY 10010 | 56941 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL<br>NONDISCLOSURE AGREEMENT DATED 05/09/2016 | $0.00 |
| 2660  PLACE LAURIER HOLDINGS INC<br>1001 SQUARE VICTORIA BUREAU C-500<br>C/O IVANHOE CAMBRIDGE INC; CENTRE CDP CA<br>MONTREAL, QC H2Z 2B5<br>CANADA | S# 6905 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6905)<br>PLACE LAURIER<br>2700 BLVD LAURIER<br>QUEBEC, QC | $2,589.73 |
| 2661  PLACE VERSAILLES INC.<br>7275 SHERBROOKE STREET EAST SUITE 300<br>MONTREAL, QC H1N 1E9<br>CANADA | S# 5903 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5903)<br>PLACE VERSAILLES<br>7275 RUE SHERBROOKE EST<br>MONTREAL, QC | $1,499.67 |
| 2662  PLACE VERTU HOLDINGS INC<br>C/O 20 VIC MANAGEMENT INC<br>ONE QUEEN STREET EAST; SUITE 300<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5900 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5900)<br>PLACE VERTU<br>3131 COTE VERTU<br>SAINT-LAURENT, QC | $3,026.97 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2663 PLANET SOX, LLC<br>100 W. 33RD ST<br>STE. 1105<br>NEW YORK, NY 10001 | 56946 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/08/2006 | $0.00 |
| 2664 PLATTE RIVER MALL<br>C/O DP MANAGEMENT LLC<br>1000 SOUTH DEWEY<br>NORTH PLATTE, NE 69101 | S# 2107 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2107)<br>PLATTE RIVER MALL<br>1100 S DEWEY ST<br>NORTH PLATTE, NE | $1,166.67 |
| 2665 PLAZA AT JORDAN LANDING LLC<br>C/O FOURSQUARE PROPERTIES INC -<br>ATTN: JE<br>5850 AVENIDA ENCINAS SUITE A<br>CARLSBAD, CA 92008 | S# 1494 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1494)<br>JORDAN LANDING<br>7104 SOUTH PLAZA CENTER DR<br>WEST JORDAN, UT | $24,472.50 |
| 2666 PLAZA AT NORTHWOOD LLC<br>C/O WP GLIMCHER INC; ATTN: GENERAL COUNS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | S# 3700 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3700)<br>NORTHWOOD PLAZA<br>6103 STELLHORN RD<br>FORT WAYNE, IN | $0.00 |
| 2667 PLAZA DEL OBISPO LLC<br>PO BOX 1299<br>LAKE FOREST, CA 92609-1299 | S# 5099 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5099)<br>PLAZA DEL OBISPO<br>31882 DEL OBISPO STREET<br>SAN JUAN CAPISTRANO, CA | $3,383.00 |
| 2668 PLAZACORP PROPERTY HOLDINGS INC<br>NASHWAAKSIS PLAZA<br>98 MAIN STREET<br>FREDERICTON, NB E3A 9N6<br>CANADA | S# 6948 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6948)<br>GRANITE DRIVE PLAZA<br>52 SILVER FOX AVE<br>NEW MINAS, NS | $980.51 |
| 2669 PLAZACORP PROPERTY HOLDINGS INC<br>NASHWAAKSIS PLAZA<br>98 MAIN STREET<br>FREDERICTON, NB E3A 9N6<br>CANADA | S# 6966 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6966)<br>BEDFORD COMMONS<br>105 DAMASCUS ROAD<br>BEDFORD, NS | $1,127.74 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2670 PLAZACORP PROPERTY HOLDINGS INC.<br>NASHWAAKSIS PLAZA<br>98 MAIN STREET<br>FREDERICTON, NB E3A 9N6<br>CANADA | S# 6933 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6933)<br>MIRAMICHI POWER CENTRE<br>100 DOUGLASTOWN BOULEVARD<br>MIRAMICHI, NB | $671.53 |
| 2671 PLAZACORP PROPERTY HOLDINGS INC.<br>NASHWAAKSIS PLAZA<br>98 MAIN STREET<br>FREDERICTON, NB E3A 9N6<br>CANADA | S# 7174 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7174)<br>ST ANNES PLAZA<br>930 ST ANNE ST<br>BATHURST, NB | $576.62 |
| 2672 PLUMBING HEATING AND AIR<br>PO BOX 519<br>LEWISBURG, OH 45338 | 56950 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 04/28/2016 PLUS AMENDMENTS | $0.00 |
| 2673 PLYMOUTH CENTRE PROPERTY LLC<br>6190 COCHRAN ROAD SUITE A<br>C/O CARNEGIE COMPANIES INC<br>SOLON, OH 44139 | S# 995 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #995)<br>2251 N OAK DR<br>PLYMOUTH, IN | $2,191.67 |
| 2674 PMJ MANAGEMENT INC<br>1940 RALSTON AVENUE<br>RICHMOND, CA 94805 | S# 5530 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5530)<br>5900 SOUTH ORANGE BLOSSOM TRAIL<br>ORLANDO, FL | $4,215.62 |
| 2675 POCKETT, ANDY<br>ADDRESS ON FILE | 58980 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2676 POINT RECOGNITION LTD<br>1015 INDUSTRIAL PARKWAY<br>BRUNSWICK, OH 44212 | 56958 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | VENDOR AGREEMENT MASTER SERVICE AGREEMENT DATED 01/01/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2677   POLSTERER, MONIKA<br>ADDRESS ON FILE | 58715 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2678   POMEROY IT SOLUTIONS SALES COMPANY, INC.<br>1020 PETERSBURG ROAD<br>HEBRON, KY 41048 | 56962 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/01/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $23,218.37 |
| 2679   PONTIAC MALL LP<br>31500 NORTHWESTERN HIGHWAY SUITE 100<br>C/O GERSHENSON REALTY & INVESTMENT LLC W<br>FARMINGTON HILLS, MI 48334 | S# 5796 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5796)<br>WHITE LAKE MARKETPLACE<br>9066 HIGHLAND RD<br>WHITE LAKE, MI | $4,158.13 |
| 2680   POOPALASINGAM, PHUSPAMALAR<br>ADDRESS ON FILE | 58637 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2681   POPLAR AVALON LLC<br>C/O LURIE & ASSOCIATES LLC<br>2650 THOUSAND OAKS BLVD SUITE 2350<br>MEMPHIS, TN 38118 | S# 2437 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2437)<br>CENTER CITY SHPG CNTR<br>152 N AVALON ST<br>MEMPHIS, TN | $437.77 |
| 2682   PORT ANGELES PLAZA ASSOC.<br>650 SOUTH ORCAS STREET SUITE 210<br>C/O EILAT MANAGEMENT COMPANY<br>SEATTLE, WA 98108 | S# 3230 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3230)<br>1908 E 1ST ST<br>PORT ANGELES, WA | $4,029.23 |
| 2683   PORTAGE PLACE CENTRE INC<br>232B - 393 PORTAGE AVENUE<br>ATTN:  VP SHOPPING CENTRES<br>WINNIPEG, MB R3B 3H6<br>CANADA | S# 5938 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5938)<br>PORTAGE PLACE<br>393 PORTAGE AVE<br>WINNIPEG, MB | $1,798.75 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2684 PORTER NOVELLI, INC<br>ATTN: KELLY MENNE<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007 | 56976 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 04/15/2016 PLUS STATEMENTS OF WORK | $0.00 |
| 2685 PORTER, DUSTIN<br>ADDRESS ON FILE | 59097 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2686 PORTER, DUSTIN<br>ADDRESS ON FILE | 59051 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2687 PORTSMOUTH, SHARLENE<br>ADDRESS ON FILE | 58776 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2688 POSNER PARK RETAIL LLP<br>3280 PEACHTREE ROAD SUITE 1400<br>ATTN:  MR. LARRY PANTLIN<br>ATLANTA, GA 30305 | S# 1921 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1921)<br>POSNER COMMONS<br>1500 POSNER BLVD<br>DAVENPORT, FL | $8,768.30 |
| 2689 POST, KEN L.<br>ADDRESS ON FILE | 59028 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2690 POTYOMKINA, SVETLANA<br>ADDRESS ON FILE | 58891 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2691 | POWERREVIEWS, INC.<br>180 N. LASALLE<br>5TH FLOOR<br>ATTN: LEGAL<br>CHICAGO, IL 60601 | 56988 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER AGREEMENT DATED 06/15/2016 | $0.00 |
| 2692 | POWERREVIEWS, INC.<br>180 NORTH LASALLE<br>5TH FLOOR<br>ATTN: GENERAL COUNSEL<br>CHICAGO, IL 60601 | 56982 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 01/06/2016 | $0.00 |
| 2693 | PR SPRINGFIELD TOWN CENTER LLC<br>C/O PREIT SERVICES LLC<br>200 SOUTH BROAD STREET 3RD FLOOR<br>PHILADELPHIA, PA 19102 | S# 2044 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2044)<br>SPRINGFIELD MALL<br>6829 SPRINGFIELD MALL<br>SPRINGFIELD, VA | $13,698.31 |
| 2694 | PRAIRIE FIRE (OKOTOKS) LIMITED PARTNERSHIP<br>12420-102 AVENUE NW<br>EDMONTON, AB T5N 0M1<br>CANADA | S# 4734 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4734)<br>CORNERSTONE OKOTOKF<br>301 CORNERSTONE 201 SOUTHRIDGE DRIVE<br>OKOTOKS, AB | $851.32 |
| 2695 | PREMIER PERSONNEL, INC<br>2813 S.W. WANNAMAKER RD<br>TOPEKA, KS 66614 | 57004 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT  DATED 04/24/2014 | $0.00 |
| 2696 | PRICEWATERHOUSE COOPERS LLP<br>1100 WALNUT STREET<br>SUIE 1300<br>KANSAS CITY, MO 64106 | 57008 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT CLIENT CONSENT AND RELEASE DATED 06/09/2016 | $0.00 |
| 2697 | PRICEWATERHOUSE COOPERS LLP<br>1100 WALNUT STREET<br>SUIE 1300<br>KANSAS CITY, MO 64106 | 57012 | PAYLESS INC. | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) CONNECT CLIENT ACCESS FORM DATED 06/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2698 | PRICEWATERHOUSECOOPERS HONG KONG<br>22ND FLOOR PRINCE'S BUILDING<br>CENTRAL<br>HONG KONG,<br>CHINA | 39628 | COLLECTIVE BRANDS LOGISTICS, LIMITED | FY2016 AUDIT | $0.00 |
| 2699 | PRICEWATERHOUSECOOPERS LLP<br>1100 WALNUT SUITE 1300<br>KANSAS CITY, MO 64106 | 57015 | PAYLESS INC. | EMPLOYEE BENEFIT PLANS LETTER AGREEMENT DATED 06/26/2015 | $0.00 |
| 2700 | PRICEWATERHOUSECOOPERS LLP<br>THREE EMBARCADERO CENTER<br>SUITE 2000<br>SAN FRANCISCO, CA 94111 | 49248 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TAX SERVICES DATED 1/26/2017 | $0.00 |
| 2701 | PRICEWATERHOUSECOOPERS TAIWAN<br>27F, 333 KEELUNG RD., SEC. 1<br>TAIPEI,<br>TAIWAN | 39627 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AUDIT PACKAGE AND CORPORATE INCOME TAX RETURNS DATED 11/18/2016 | $0.00 |
| 2702 | PRICEWATERHOUSECOOPERS, LLP.<br>1100 WALNUT, SUITE 1300,<br>KANSAS CITY,, MO 64106 | 57019 | PAYLESS INC. | SERVICE CONTRACT ENGAGEMENT LETTER DATED 12/14/2016 | $0.00 |
| 2703 | PRII ROLLING OAKS COMMONS FLA LLC<br>C/O SEC CENTERS<br>7284 W PALMETTO PARK ROAD SUITE 210-S<br>BOCA RATON, FL 33433 | S# 2120 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2120)<br>ROLLING OAKS COMMONS<br>3211 ROLLING OAKS BOULEVARD<br>KISSIMMEE, FL | $14,120.57 |
| 2704 | PRIME CLERK LLC<br>830 THIRD AVE, 9TH FL<br>NEW YORK, NY 10022 | 59203 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER DATED 03/15/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2705  PROFFITT, ADAM<br>ADDRESS ON FILE | 58778 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2706  PROVEN BEST INTERNATIONAL LTD.<br>P.O.BOX 957, OFFSHORE<br>INCORPORATIONS CENTER, ROAD TOWN<br>TORTOLA,<br>BRITISH VIRGIN ISLANDS | 57036 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 01/01/2011 | $0.00 |
| 2707  PROVIDENCE PRODUCTS LLC<br>ATTN: JAMIE DINEEN<br>559 GRIFFITH ROAD<br>CHARLOTTE, NC 28217 | 57041 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 07/15/2010 | $0.00 |
| 2708  PRR TRUST & MONTEZ CORE INCOME FUND IV LP<br>KILDONAN PLACE LTD C/O PRIMARIS MGMT INC<br>1 ADELAIDE STREET EAST SUITE 900; PO BOX<br>TORONTO, ON M5C 2V9<br>CANADA | S# 5953 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5953)<br>KILDONAN PLACE<br>1555 REGENT AVE WEST<br>WINNIPEG, MB | $1,986.58 |
| 2709  PRR TRUST/PETER POND PORTFOLIO INC<br>C/O PRIMARIS MANAGEMENT INC ATTN: VP LEG<br>1 ADELAIDE STREET EAST SUITE 900 PO BOX<br>TORONTO, ON M5C 2V9<br>CANADA | S# 6930 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6930)<br>PETER POND MALL<br>9713 HARDIN STREET<br>FORT MCMURRAY, AB | $3,845.29 |
| 2710  PRUDENTIAL REALTY COMPANY<br>3700 SOUTH WATER STREET<br>SUITE 100<br>PITTSBURGH, PA 15203 | S# 6382 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6382)<br>DORMONT VILLAGE SHOPPING CENTER<br>2961 W LIBERTY AVENUE<br>PITTSBURGH, PA | $2,472.00 |
| 2711  PRYOR, BRUCE<br>ADDRESS ON FILE | 58636 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2712  PSS CANADA, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57055 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 2713  PSS CANADA, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42853 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2714  PSS DELAWARE COMPANY 4, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42854 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2715  PSS HOLDINGS<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42883 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2716  PSS INTERNATIONAL HOLDINGS, LIMITED<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 57060 | PAYLESS SHOESOURCE, INC. | LEASE: BUILDING AND LAND LEASE DATED 09/01/2008 | $0.00 |
| 2717  PSS INTERNATIONAL HOLDINGS, LIMITED<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42884 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2718  PSS INVESTMENT I, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57063 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 2719  PSS INVESTMENT I, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57067 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 07/26/1996 | $0.00 |
| 2720  PSS INVESTMENT I, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 42885 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2721  PSS INVESTMENT III, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 57072 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 2722  PSS INVESTMENT III, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 57076 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 04/14/1998 | $0.00 |
| 2723  PSS INVESTMENT III, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 42886 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2724  PSS LATIN AMERICA HOLDINGS<br>P.O. BOX 309GT<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 42887 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2725 PSS URUGUAY SRL<br>DE HERRERA AVDA. DR.<br>LUIS ALBE<br>MONTEVIDEO,<br>URUGUAY | 57080 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 04/27/2015 | $0.00 |
| 2726 PSS URUGUAY SRL<br>DE HERRERA AVDA. DR.<br>LUIS ALBE<br>MONTEVIDEO,<br>URUGUAY | 57085 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT FOOTWEAR BUSINESS SYSTEM AND SERVICE MARK LICENSE AGREEMENT DATED 04/27/2015 | $0.00 |
| 2727 PSS URUGUAY SRL<br>DE HERRERA AVDA. DR.<br>LUIS ALBE<br>MONTEVIDEO,<br>URUGUAY | 57089 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 06/10/2015 | $0.00 |
| 2728 PSS-NNN LLC<br>4612 142ND PL SE<br>C/O BLACKFROG OFFICE MANAGEMENT SYSTEMS<br>BELLEVUE, WA 98006 | S# 5260 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5260)<br>3625 E GRAND RIVER AVE<br>HOWELL, MI | $5,433.90 |
| 2729 PT COLLECTIVE BRANDS INDONESIA<br>ERNST & YOUNG<br>INDONESIA STOCK EXCHANGE<br>BUILDING TOWER 1<br>14TH FLOOR JL. JEND. SUDIRMAN KAV.<br>52-53<br>JAKARTA,<br>INDONESIA | 42860 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |
| 2730 PT. RAY CHAIN SHOES INDONESIA<br>4589 YANQUIAN ROAD, QUIGCUN TOWN<br>FENGXIAN COUNTRY<br>SHANGHAI,<br>CHINA | 57093 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 10/12/2011 | $0.00 |
| 2731 PUBLIX SUPER MARKET INC<br>ATTN: REAL ESTATE DEPARTMENT<br>PO BOX 407<br>LAKELAND, FL 33802-0407 | S# 1212 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1212)<br>NEW SMYRNA BEACH REGIONAL S/C<br>1996 HWY 44<br>NEW SMYRNA BEACH, FL | $4,455.12 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2732 PUMA AG RUDOLF DASSLER SPORT WUERZBURGER STRASSE13 HERZOGENAURACH, GERMANY | 57097; 57100; 57103 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE DATED 04/30/2008 | $0.00 |
| 2733 PUMA NORTH AMERICA, INC 5 LYBERTY WAY WESTFORD, MA 01886 | 57106; 57110; 57114 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE DATED 04/30/2008 | $0.00 |
| 2734 PUTIAN CHENGJIN FOOTWEAR CO., LTD. 50, NANBEI ROAD THAIPAO CITY CHIAYI COUNTY, TAIWAN | 57128; 57131 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 2735 PUTIAN CHENGJIN FOOTWEAR CO., LTD. 50, NANBEI ROAD THAIPAO CITY CHIAYI COUNTY, TAIWAN | 57141; 57145; 57150 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2736 PUTIAN CHENGJIN FOOTWEAR CO., LTD. WUJIANG VILLAGE XITIANWEI TOWN LICHENG DISTRICT LICHENG ECONOMIC DEVELOPMENT ZONE PUTIAN FUJIAN, CHINA | 57152; 57156 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2737 PUTIAN CHENGJIN FOOTWEAR CO., LTD. WUJIANG VILLAGE, XITIANWEI TOWN, LICHENG DISTRICT, LICHENG ECONOMIC DEVELOPMENT ZONE, PUTIAN, FUJIAN, CHINA | 57136 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2738 PUTIAN CITY NEW YONGFENG2 FOOTWEAR CO., LTD. YAOTAI HUANGSHI INDUSTRIAL DISTRICT PUTIAN FUJIAN, CHINA | 57167; 57170 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2739 PUTIAN CITY NEW YONGFENG2 FOOTWEAR CO., LTD. YAOTAI HUANGSHI INDUSTRIAL DISTRICT PUTIAN FUJIAN, CHINA | 57160; 57163 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2740 PUTIAN HARVEST SHOES LEATHER CO., LTD. 50, NANBEI ROAD THAIPAO CITY CHIAYI COUNTY, TAIWAN | 57181; 57185 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 2741 PUTIAN HARVEST SHOES LEATHER CO., LTD. 50, NANBEI ROAD THAIPAO CITY CHIAYI COUNTY, TAIWAN | 57187; 57191; 57193 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2742 PUTIAN HARVEST SHOES LEATHER CO., LTD. XIALIN VILLAGE CHENGXIANG DISTRICT PUTIAN CITY FUJIAN, CHINA | 57176; 57178 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2743 PUTIAN HILAND FOOTWEAR CO., LTD. HUSHI INDUSTRIAL ZONE XIUYU DISTRICT, PUTIAN FUJIAN, CHINA | 57196; 57200 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2744 | PUTIAN HILAND FOOTWEAR CO., LTD. HUSHI INDUSTRIAL ZONE XIUYU DISTRICT, PUTIAN FUJIAN, CHINA | 57206; 57209; 57213 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2745 | PUTIAN HILAND FOOTWEAR CO., LTD. HUSHI INDUSTRIAL ZONE XIUYU DISTRICT, PUTIAN, CHINA | 57224; 57227 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2746 | PUTIAN HILAND FOOTWEAR CO., LTD. HUSHI INDUSTRIAL ZONE ZIUYU DISTRICT, PUTIAN FUJIAN, CHINA | 57218 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2747 | PUTIAN HILAND FOOTWEAR, CO., LTD. HUSHI INDUSTRIAL ZONE XIUYU DISTRICT, PUTIAN FUJIAN, CHINA | 57231; 57234 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2748 | PUTIAN INTERNATIONAL ECONOMIC COOPERATION CO. LTD. NO. 433, NORTH XUCYUAN ROAD PUTIAN CITY FUJIAN, CHINA | 57238; 57241 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2749 | PUTIAN INTERNATIONAL ECONOMIC COOPERATION CO. LTD. NO. 433, NORTH XUCYUAN ROAD PUTIAN CITY FUJIAN, CHINA | 57245 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2750 | PUTIAN INTERNATIONAL ECONOMIC COOPERATION CO., LTD. CAIZHAI DEVELOPING DISTRICT CHENGXIANG FUJIAN PUTIAN, CHINA | 57248; 57250 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2751 | PUTIAN NEWSUN FOOTWEAR & CLOTHIG CO., LTD. LIYUAN INDUSTRIAL AREA LIHAN ROAD LICHENG BOROUGH PUTIAN CITY FUJIAN, CHINA | 57255 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 09/12/2016 | $0.00 |
| 2752 | PUTIAN NEWSUN FOOTWEAR & CLOTHING CO., LTD. LIYUAN INDUSTRIAL AREA LIHAN ROAD LINCHENG BOROUGH PUTIAN CITY FUJIAN, CHINA | 57259; 57261; 57266 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 09/12/2016 | $0.00 |
| 2753 | PUTIAN NEWSUN FOOTWEAR & CLOTHING CO., LTD. LIYUAN INDUSTRIAL AREA LIHAN ROAD, LICHENG BOROUGH PUTIAN CITY, FUJIAN, CHINA | 57271; 57274 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 09/12/2016 | $0.00 |
| 2754 | PUTIAN NEWSUN FOOTWEAR & CLOTHING CO., LTD. LIYUAN INDUSTRIAL AREA LIHAN ROAD, LICHENG BOROUGH PUTIAN CITY, FUJIAN, CHINA | 57279; 57282; 57287 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 09/12/2016 | $0.00 |
| 2755 | PUTIAN NEWSUN FOOTWEAR & CLOTHING CO., LTD., LIYUAN INDUSTRIAL AREA, LIHAN ROAD, LICHENG BOROUGH, PUTIAN CITY FUJIAN, CHINA | 57290 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT | $0.00 |
| 2756 | PUTIAN XINFEITIAN FOOTWEAR CO., LTD JIN LAN STREET JIANGKOU PUTIAN FUJIAN, CHINA | 57293; 57297; 57300 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/09/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2757 | PUTIAN XINFEITIAN FOOTWEAR CO., LTD. JIN LAN STREET JIANGKOU PUTIAN FUJIAN, CHINA | 56979; 56983; 56985; 57332; 57335 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 05/13/2016 | $0.00 |
| 2758 | PUTIAN XINFEITIAN FOOTWEAR CO., LTD. JIN LAN STREET JIANGKOU PUTIAN FUJIAN, CHINA | 57313; 57316 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/09/2017 | $0.00 |
| 2759 | PUTIAN XINFEITIAN FOOTWEAR CO., LTD. NO. 496, 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN CITY, FUJIAN, CHINA | 57305; 57308 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 05/13/2016 | $0.00 |
| 2760 | PUTIAN XINFEITIAN FOOTWEAR CO., LTD. NO. 496, 821 STREET XIADIAN ROAD LICHENG DISTRICT PUTIAN, FUJIAN, CHINA | 57318; 57323; 57329 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 05/13/2016 | $0.00 |
| 2761 | PUTIAN XINLONG FOOTWAER CO., LTD. SHUINAN VILLAGE HUANGSHI TOWN LICHENG DISTRICT PUTIAN CITY FUJIAN, CHINA | 56991; 56994 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2762 | PUTIAN XINLONG FOOTWEAR CO., LTD. SHUINAN VILLAGE HUANGSHI TOWN LICHENG DISTRICT PUTIAN CITY FUJIAN, CHINA | 57006; 57010; 57014 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2763 | PUTIAN XINLONG FOOTWEAR CO., LTD. SHUINAN VILLAGE HUANGSHI TOWN LICHENG DISTRICT PUTIAN CITY FUJIAN, CHINA | 57018; 57022 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2764 | PUTIAN XINLONG FOOTWEAR CO., LTD. SHUINAN VILLAGE, HUANGSHI TOWN LICHENG DISTRICT, PUTIAN CITY FUJIAN, CHINA | 56997; 57002 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT DIRECT PRODUCT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2765 | QASYMPHONY, INC. 550 PHARR RD, NE SUITE 400 ATLANTA, GA 30305 | 97745 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SUBSRIPTION AGREEMENT AND ORDER FORM, DATED 11/1/2016 | $0.00 |
| 2766 | QIANG HAI SHOES CO., LTD SHI CHANG ROAD GUAN SHUI CITY HU BEI PROVINCE CHINA | 57027; 57030 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2767 | QIANG HAI SHOES CO., LTD. SHI CHANG RAOD GUAN SHUI CITY HU BEI PROVINCE, CHINA | 57035; 57039 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2768 | QIANG HAI SHOES CO., LTD., SHI CHANG ROAD GUAN SHUI CITY HU BEI PROVINCE, CHINA | 57044 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2769 | QIANG HAIT SHOES CO., LTD SHI CHANG ROAD GUAN SHUI CITY HU BEI PROVINCE CHINA | 57048; 57049 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2770 | QIANGFENG (FOGUANG) SHOES CO., LTD. DA PU INDUSTRY ZONE TANGTANG TOWN FOQUAN QINYUAN GUANGDON, CHINA | 57054; 57057 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2771 | QIANGFENG SHOES CO., LTD DA PU INDUSTRY ZONE, TANGTANG TOWN, FOGUAN, QINYUAN GUANGDON, P.R., CHINA | 57062 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 2772 | QIANGFENG(FOGAUANG) SHOES CO., LTD. DA PU INDUSTRY ZONG TANGTANG TOWN FOGUAN QINYUAN GUANGDON, CHINA | 57066 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2773 | QIANGFENG(FOGUANG) SHOES CO., LTD. DA PU INDUSTRY ZONG TANGTANG TOWN FOGUAN QINYUAN GUANGDON, CHINA | 57071; 57075; 57079; 57082 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2774 | QIDONG BLOOMBERG SHOES CO., LTD 6F.-4, NO.255, SEC. 2, ZHONGSHAN RD. ZHONGHE DIST. NEW TAIPEI CITY, TAIWAN | 57098; 57101 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2775 | QIDONG BLOOMBERG SHOES CO., LTD 6F.-4, NO.255, SEC. 2, ZHONGSHAN RD. ZHONGHE DIST., NEW TAIPEI CITY, TAIWAN | 57087; 57091; 57094 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2776 | QIDONG BLOOMBERG SHOES CO., LTD. XINJIAN EAST RD HEZUO TOWN QIDONG CITY JIANGSU, CHINA | 57107; 57111; 57115; 57120 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2777 | QIDONG BLOOMBERG SHOES CO., LTD. XINJIAN EAST RD. HEZOU TOWN QIDONG CITY JIANGSU, CHINA | 57122; 57127 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2778 | QINGDAO DOUBLESTAR GROUP LUSHONG SHOE CO. LTD. XIN LI TOWN, YIYUAN COUNTY SHANGDONG, CHINA | 57133 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2779 | QINGDAO DOUBLESTAR GROUP LUZHONG SHOE CO., LTD XIN LI TOWN YIYUAN COUNTY SHANGDONG, CHINA | 57138; 57139 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2780 | QINGDAO DOUBLESTAR GROUP LUZHONG SHOE CO., LTD. XIN LI TOWN YIYUAN COUNTY SHANGDONG, CHINA | 57151; 57155 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2781 | QINGDAO DOUBLESTAR GROUP LUZHONG SHOE CO., LTD. XIN LI TOWN YIYUAN COUNTY SHANGDONG, CHINA | 57144; 57147 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2782 QINGDAO DOUBLESTAR HAIJAN FOOTWEAR CO., LTD. DA XIN CUN TOWN JI MO CITY QINGDAO SHAN DONG, CHINA | 57159 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2783 QINGDAO DOUBLESTAR HAIJIANG FOOTWEAR CO., LTD. DA XIN CUN TOWN JI MO CITY QINGDAO SHAN DONG, CHINA | 57192; 57195 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2784 QINGDAO DOUBLESTAR HAIJIANG FOOTWEAR CO., LTD. DA XIN CUN TOWN JI MO CITY QINGDAO SHAN DONG, CHINA | 57165; 57168; 57173; 57175; 57179; 57183; 57188 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2785 QINGDAO DOUBLESTAR HAN HAI FOOTWEAR CO., LTD. XING YU VILLAGE GAO ZHUANG TOWN YISHUI COUNTY SHAN DONG, CHINA | 57202; 57203 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 2786 QINGDAO DOUBLESTAR HAN HAI FOOTWEAR CO., LTD. XING YU VILLAGE GAO ZHUANG TOWN YISHUI COUNTY SHAN DONG, CHINA | 57208; 57212; 57217 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2787 | QINGDAO DOUBLESTAR HAN HAI FOOTWEAR CO., XING YU VIALLAGE GAO ZHAUNG TOWN YISHIUI COUNTY SHAN DONG SHAN DONG, CHINA | 57199 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2788 | QINGDAO DOUBLESTAR HAN HAIR FOOTWEAR CO., LTD. XING YU VILLAGE GOA ZHUANG TOWN YISHUI COUNTY SHAN DONG, CHINA | 57221; 57223 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2789 | QINGDAO DOUBLESTAR MINGREN IMP & EXP CO LTD 45 QUTANGXIA ROAD QINGDAO, CHINA | 57228 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2790 | QINGDAO DOUBLESTAR MINGREN INDUSTRIAL CO., LTD. RUBBER & PLASTIC BRANCH NO. 207 XINSHENG VILLAGE DAXIN TOWN, JIM COUNTY QINGDAO SHANDONG, CHINA | 57272; 57275 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2791 | QINGDAO DOUBLESTAR MINGREN INDUSTRIAL CO., LTD. RUBBER & PLASTIC BRANCH NO. 207 XINSHENG VILLAGE DAXIN TOWN, JIMO COUNTY QINGDAO SHANDONG, CHINA | 57249 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2792 | QINGDAO DOUBLESTAR MINGREN INDUSTRIAL CO., LTD. RUBBER & PLASTIC BRANCH NO. 207 XINSHENG VILLAGE DAXIN TOWN, JIMO COUNTY QINGDAO SHANDONG, CHINA | 57253; 57257 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2793 QINGDAO DOUBLESTAR MINGREN INDUSTRIAL CO., LTD. RUBBER & PLASTIC BRANCH NO. 207 XINSHENG VILLAGE DAXIN TOWN, JIMO COUNTY QINGDAO SHANDONG, CHINA | 57263; 57265; 57268 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2794 QINGDAO DOUBLESTAR MINGREN INDUSTRIAL CO., LTD. RUBBER & PLASTIC BRANCH NO. 207 XINSHENG VILLAGE DAXOM TOWN, JIMO COUNTY QINGDAO SHANDONG, CHINA | 57240; 57244 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2795 QINGDAO DOUBLESTAR MINGREN INDUSTRIAL CO., LTD. RUBBER & PLASTIC BRANCH NO. 207 XINSHENG VILLAGE, DAXIN TOWN, JIMO COUNTY QINGDAO SHANDONG, CHINA | 57237 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING CONTRACT DATED 03/15/2016 | $0.00 |
| 2796 QINGDAO DOUBLESTAR MINGREN INDUSTRIAL CO., LTD. NO. 207 XINSHENG VILLAGE DAXIN TOWN JIMO COUNTY QINDAO SHANDONG, CHINA | 57233 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2797 QINGDOA DOUBLESTAR GROUP LUZHONG SHOE CO., LTD. XIN LI TOWN YIYUAN COUNTY SHANGDONG, CHINA | 57281 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2798 QUAD/GRAPHICS, INC N63W23075 HWY, 74 SUSSEX, WI 53089 | 57285 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT FIRST AMENDMENT TO THE MASTER PRICING AND SERVICES AGREEMENT DATED 01/01/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2799 QUAD/GRAPHICS, INC. W224 N3322 DUPLAINVILLE RD. PEWAUKEE, WI 53072 | 57291 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER PRICING AND SERVICES AGREEMENT DATED 03/01/2010 | $0.00 |
| 2800 QUANZHOU BAOFENG SHOES CO., LTD. JIANGNAN TORCH INDUSTRIAL ZONE QUANZHOU FUJIAN, CHINA | 57295; 57299 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2801 QUANZHOU BERYTOS SHOES CO. LTD,. TANGXI INDUSTRIAL ZONE WAN'AN LUOJIANG DISTRICT QUANZHOU FUJIAN, CHINA | 57304 | COLLECTIVE BRANDS LOGISTICS, LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2802 QUANZHOU BERYTOS SHOES CO. LTD. TANGXI INDUSTIAL ZONE WAN'AN LUOJIANG DISTRICT QUANZHOU FUJIAN, CHINA | 57328 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2803 QUANZHOU BERYTOS SHOES CO. LTD. TANGXI INDUSTRIAL ZONE WAN'AN LUOJIANG DISTRICT QUANZHOU FUJIAN, CHINA | 57309; 57311; 57315; 57321; 57325 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2804 QUANZHOU BERYTOS SHOES CO. LTD. TANGXI INDUSTRIAL ZONE WAN'AN LUOJIANG DISTRICT QUANZHOU FUJIAN, CHINA | 57333 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2805 QUANZHOU SHENGKANG SHOES CO., LTD BLK C, 6/F., WAH SHING CENTER, 5 FUNG YIP STREET CHAI WAN, HONG KONG, CHINA | 57338; 57339; 57342 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2806 | QUANZHOU SHENGKANG SHOES CO., LTD<br>JINGPIN GARDEN QUANZHOU<br>TAIWANESE INVESTMENTZONE<br>QUANZHOU,<br>CHINA | 57359; 57362 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2807 | QUANZHOU SHENGKANG SHOES CO., LTD<br>JINGPIN GARDEN<br>TAIWANESE INVESTMENT ZONE<br>QUANZHOU,<br>CHINA | 57349; 57352 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2808 | QUANZHOU SHENGKANG SHOES CO., LTD<br>JINGPIN GARDEN<br>TAIWANESE INVESTMENTZONE<br>QUANZHOU,<br>CHINA | 57356 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2809 | QUANZHOU SHENGKANG SHOES CO., LTD.<br>BLK C, 6/F., WAH SHING CENTER<br>5 FUNG YIP STREET<br>CHAIWAN, HONG KONG,<br>CHINA | 56993; 57000; 57003; 57009; 57016; 57020 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 2810 | QUANZHOU SHENGKANG SHOES CO., LTD.<br>JINGPIN GARDEN<br>TAIWANESE INVESTMENTZONE<br>QUANZHOU,<br>CHINA | 57024; 57026 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 12/24/2014 | $0.00 |
| 2811 | QUANZHOU SHENGKANG SHOES CO., LTD.<br>JINGPIN GARDEN<br>TAIWANESE INVESTMENTZONE<br>QUANZHOU,<br>CHINA | 57367; 57371; 57375 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2812 QWEST CORPORATION (D/B/A CENTURYLINK) CENTURYLINK 1801 CALIFORNIA STREET SUITE 900 DENVER, CO 80202 | 92663 | PAYLESS SHOESOURCE INC | CENTURYLINK HIGH SPEED INTERENT SUBSCRIBER SERVICE DISCOUNT PLAN | $0.00 |
| 2813 QWEST CORPORATION (D/B/A CENTURYLINK) CENTURYLINK 1801 CALIFORNIA STREET SUITE 900 DENVER, CO 80202 | 92664 | PAYLESS SHOESOURCE INC | CENTURYLINK LINE VOLUME PLAN | $0.00 |
| 2814 QWEST CORPORATION (D/B/A CENTURYLINK) CENTURYLINK 1801 CALIFORNIA STREET SUITE 900 DENVER, CO 80202 | 92662 | PAYLESS SHOESOURCE INC | SALES CONTRACT/TRADE AGREEMENT LINE VOLUME PLAN ACKNOWLEDGMENT FORM DATED 10/02/2013 PLUS AMENDMENTS | $12,362.07 |
| 2815 R.E. WEST TRANSPORTATION 400 MADDOX SIMPSON PKY LEBANON, TN 37090 | 57038 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 03/01/2006 | $0.00 |
| 2816 R.H.F. ENTERPRISES P.O. BOX 969 CHILLICOTHE, OH 45601 | 57042 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/03/2016 | $0.00 |
| 2817 R.M. SULLIVAN/PALMER DEDICATED LOGISTICS 39 SOUTH BROAD STREET WESTFIELD, MA 01085 | 57047 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 07/17/2016 | $71,608.37 |
| 2818 RACAP 307 PFEIL SCHERTZ, TX 78154 | 57052 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 12/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2819 RACON FOOTWEAR LIMTIED XIA-BIAN INDUSTRY PARK HOU-JIE TOWN DONG GUAN CITY GUANG DONG, CHINA | 57056; 57059; 57065; 57069 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 2820 RACON FOOTWEAR LTD, A SAMOA ENTITY OFFSHORE CHAMBERS, P.O.BOX 217 APIA, SAMOA | 57073 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 11/07/2007 | $0.00 |
| 2821 RADIAL 1903 S CONGRESS AVENUE SUITE 460 BOYNTON BEACH, FL 33426 | 49239 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT DEVELOPMENT DATED 2/14/2017 | $1,486,167.14 |
| 2822 RADIANT COMMUNICATIONS 1050 W PENDER STREET STE 1600 STE 1600 VANCOUVER, BC V6E 4T3 CANADA | 57078 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ACCEPTABLE USE POLICY | $0.00 |
| 2823 RADIANT COMMUNICATIONS 1050 W PENDER STREET STE 1600 STE 1600 VANCOUVER, BC V6E 4T3 CANADA | 57083 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT COMMUNICATIONS SERVICES AGREEMENT DATED 01/10/2004 | $0.00 |
| 2824 RADIANT COMMUNICATIONS 1050 W PENDER STREET STE 1600 STE 1600 VANCOUVER, BC V6E 4T3 CANADA | 57086 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 09/22/2009 | $0.00 |
| 2825 RADIANT COMMUNICATIONS 1050 W PENDER STREET STE 1600 STE 1600 VANCOUVER, BC V6E 4T3 CANADA | 57090 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PRIVACY POLICY | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2826 RADIANT COMMUNICATIONS<br>1050 W PENDER STREET<br>STE 1600<br>STE 1600<br>VANCOUVER, BC V6E 4T3<br>CANADA | 57095 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE DESCRIPTION | $0.00 |
| 2827 RAHIM, ZARFANA<br>ADDRESS ON FILE | 58803 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2828 RAINA, NALINI<br>ADDRESS ON FILE | 59005 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2829 RAKUTEN MARKETING CORPORATION<br>85 ENTERPRISE SUITE 100<br>ALISO VIEJO, CA 92656 | 57108 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ORDER FORM AND PRICING SCHEDULE AND AFFILIATE MARKETING PROGRAM TERMS | $0.00 |
| 2830 RAMCO - GERSHENSON PROPERTIES LP<br>31500 NORTHWESTERN HIGHWAY SUITE 300<br>WEST BROWARD SHOPPING CENTER<br>FARMINGTON HILLS, MI 48334 | S# 4946 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4946)<br>WEST BROWARD SHOPPING CENTER<br>3925 WEST BROWARD BLVD<br>FORT LAUDERDALE, FL | $8,451.38 |
| 2831 RAMCO JACKSON CROSSING SPE LLC<br>31500 NORTHWESTERN HIGHWAY SUITE 300<br>FARMINGTON HILLS, MI 48334 | S# 3772 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3772)<br>JACKSON CROSSING<br>1216 JACKSON CROSSING SPACE D-47<br>JACKSON, MI | $5,490.30 |
| 2832 RAMCO JACKSONVILLE LLC<br>31500 NORTHWESTERN HIGHWAY SUITE 300<br>FARMINGTON HILLS, MI 48334 | S# 2178 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2178)<br>RIVER CITY MARKET PLACE<br>13249 CITY SQUARE DR<br>JACKSONVILLE, FL | $9,430.33 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2833 | RAMCO-GERSHENSON PROPERTIES LP 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 | S# 2521 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2521) CROSSROADS CENTRE 9870 OLDE US 20 A104 ROSSFORD, OH | $5,004.95 |
| 2834 | RAMCO-GERSHENSON PROPERTIES LP 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 | S# 6019 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6019) HOOVER ELEVEN S/C 26293-95 HOOVER RD WARREN, MI | $5,107.75 |
| 2835 | RAMCO-GERSHENSON PROPERTIES LP DEER GROVE CENTRE; C/O RAMCO-GERSHENSON 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 | S# 5773 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5773) DEER GROVE CENTER 639 E DUNDEE RD PALATINE, IL | $2,873.61 |
| 2836 | RANGER AMERICA ARMORED SERVICES PO BOX 29105 SAN JUAN, PR 00929-0105 | 49209 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | SERVICE AGREEMENT DATED 6/2/2004 | $5,524.70 |
| 2837 | RANGER AMERICAN OF THE VIRGIN ISLANDS PO BOX 29105 SAN JUAN, PR 00929-0105 | 49325 | PAYLESS SHOESOURCE, INC. | SERVICE AGREEMENT DATED 6/2/2004 | $0.00 |
| 2838 | RASUL, SHAAFAY ADDRESS ON FILE | 58805 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2839 | RAYMOND CHOY AND LORRAINE CHOY 170 23RD AVENUE SAN FRANCISCO, CA 94121 | S# 1698 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1698) 1359 E MANNING AVE REEDLEY, CA | $2,816.67 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2840 | RAYMOND STORAGE CONCEPTS 4350 INDECO COURT CINCINNATI, OH 45241 | 57113 | PAYLESS COLLECTIVE GP, LLC | SERVICE CONTRACT BATTERY SCHEDULED MAINTENANCE SERVICE AGREEMENT DATED 10/30/2014 | $5,042.35 |
| 2841 | RAYMOND STORAGE CONCEPTS, INC P.O. BOX 42280 CINCINNATI, OH 45242-0280 | 57119 | PAYLESS COLLECTIVE GP, LLC | SERVICE CONTRACT SCHEDULED MAINTENANCE SERVICE AGREEMENT  DATED 08/04/2010 | $0.00 |
| 2842 | RB RIVER IV LLC AND RB RIVER VI LLC C/O RAWSON BLUM & LEON 505 SANSOME STREET SUITE 450 SAN FRANCISCO, CA 94111 | S# 3239 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3239) RIVER MARKETPLACE 4401 AMBASSADOR CAFFERY LAFAYETTE, LA | $7,865.05 |
| 2843 | RCS REAL ESTATE ADVISORS 460 WEST 34TH STREET NEW YORK, NY 10001 | 57124 | PAYLESS SHOESOURCE, INC. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) RETAIL CONSULTANT SERVICES DATED 11/30/2016 | $0.00 |
| 2844 | RDEV MESA RANCH LLC ATTN: Y.N. REDDY MANAGER 16850 BEAR VALLEY ROAD VICTORVILLE, CA 92395 | S# 857 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #857) MESA RANCH 1116 SOUTH STAPLEY DRIVE SUITE 107 MESA, AZ | $4,452.16 |
| 2845 | REAL SUB LLC C/O PUBLIX SUPER MARKETS INC; ATTN: VICE 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3002 | S# 4124 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4124) MITCHELL RANCH PLAZA 3034 LITTLE ROAD TRINITY, FL | $7,719.54 |
| 2846 | REAVES, MARK ADDRESS ON FILE | 58724 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2847  REAVES, MARK<br>ADDRESS ON FILE | 58645 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2848  RED LOBSTER SEAFOOD COMPANY<br>JEWEL TAYLOR - DIRECTOR, BENEFITS<br>450 S. ORANGE AVE., SUITE 800<br>ORLANDO, FL 32801 | 57172 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 04/08/2016 | $0.00 |
| 2849  REDD, JAMES M.<br>ADDRESS ON FILE | 58758 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 2850  REDD, JAMES M.<br>ADDRESS ON FILE | 58920 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 2851  REDLANDS TOWN CENTER RETAIL III LLC<br>C/O ATHENA PROPERTY MANAGEMENT<br>16795 VON KARMAN AVE SUITE 200<br>IRVINE, CA 92606 | S# 2091 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2091)<br>REDLANDS TOWN CENTER<br>10010 ALABAMA ST<br>REDLANDS, CA | $13,014.30 |
| 2852  REEF MCMINNVILLE PLAZA LLC<br>C/O WASHINGTON CAPITAL MANAGEMENT INC<br>1200 SIXTH AVENUE SUITE 700<br>SEATTLE, WA 98101 | S# 1488 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1488)<br>MCMINNVILLE PLAZA<br>2280 N HIGHWAY 99W<br>MCMINNVILLE, OR | $4,258.27 |
| 2853  REEF PLAZA LLC<br>336 EAST DANIA BEACH BLVD<br>C/O DACAR MANAGEMENT LLC<br>DANIA BEACH, FL 33004 | S# 4649 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4649)<br>REEF PLAZA<br>3981 OAKLAND PARK BLVD<br>LAUDERDALE LAKES, FL | $9,126.90 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2854 REGENCY CENTERS LP<br>121 WEST FORSYTH STREET SUITE 200<br>JACKSONVILLE, FL 32202 | S# 1096 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1096)<br>BLOOMINGDALE SQUARE<br>933 E BLOOMINGDALE AVE # 935<br>BRANDON, FL | $6,592.18 |
| 2855 REGENCY SEYMOUR LLC<br>330 CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027 | S# 6454 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6454)<br>910 GREEN BLVD<br>AURORA, IN | $0.00 |
| 2856 REGENT MALL HOLDINGS INC - C/O PRIMARISMANAGEMENT INC<br>1 ADELAIDE STREET EAST SUITE 900<br>ATTN:  VICE PRESIDENT LEGAL<br>TORONTO, ON M5C 2V9<br>CANADA | S# 5989 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5989)<br>REGENT MALL<br>1381 REGENT STREET<br>FREDERICTON, NB | $2,383.39 |
| 2857 REID, KATE<br>ADDRESS ON FILE | 58960 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2858 REIS SERVICES LLC<br>530 FIFTH AVE FIFTH FLOOR<br>NEW YORK, NY 10036 | 57177 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT AMENDMENT TO THE REIS SUBSCRIBER EDITION LICENSE AGREEMENT DATED 05/23/2008 | $0.00 |
| 2859 RELIANCE CLOTHING INDIA PRIVATE LIMITED<br>ATTENTION: GENERAL COUNSEL, 3RD FLOOR COURT HOUSE, LOKMANYA TILAK MARG<br>DHOBI, TALAO, MUMBAI, 400 002<br>INDIA | 57182 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FRANCHISEE AGREEMENT INDIA-RELIANCE DEED OF UNDERTAKING  DATED 10/07/2013 | $0.00 |
| 2860 RELIANCE RETAIL LIMITED<br>ATTENTION MR. PANKAJ PAWAR, 3RD FLOOR COURT HOUSE, LOKMANYA TILAK MARG<br>DHOBI, TALAO, MUMBAI, 400 002<br>INDIA | 57189 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FRANCHISEE AGREEMENT INDIA-RELIANCE DEED OF UNDERTAKING  DATED 10/07/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2861 RENO FASHION & SHOES GMBH INDUSTRIEGEBIET WEST THALEISCHWEILER-FROSCHEN, 66987 GERMANY | 57214 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AND CO-EXISTENCE AGREEMENT DATED 11/12/2009 | $0.00 |
| 2862 REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC 18500 N. ALLIED WAY PHOENIX, AZ 85054 | 57216 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/15/2013 PLUS AMENDMENTS | $97,408.12 |
| 2863 RESTAURANT SERVICES 5200 BLUE LOGAN DRIVE SUITE 300 MIAMI, FL 33126 | 57235 | PAYLESS SHOESOURCE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT DATED 11/04/2015 PLUS AMENDMENTS | $0.00 |
| 2864 RESTON NORTH POINT VILLAGE LLC C/O LERNER CORPORATION 2000 TOWER OAKS BLVD 8TH FLOOR ROCKVILLE, MD 20852-4208 | S# 4842 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4842) NORTH POINT VILLAGE CENTER 1466 NORTH POINT VILLAGE CENTER RESTON, VA | $2,083.99 |
| 2865 RETAIL CENTERS PARTNERS LTD NORTH MESA PLAZA I & II 2716 OCEAN PARK BLVD #3040 SANTA MONICA, CA 90405 | S# 5556 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5556) NORTH MESA PLAZA 1631 W CRAIG RD NORTH LAS VEGAS, NV | $6,578.84 |
| 2866 RETAILMENOT INC. 215 PARK AVENUE SOUTH, 9TH FLOOR NEW YORK, NY 10003 | 57242 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADVERTISING CONTRACT INSERTION ORDER DATED 08/23/2016 | $10,875.00 |
| 2867 RETURN PATH, INC. 304 PARK AVENUE SOUTH 7TH FLOOR NEW YORK, NY 10010 | 57246 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ADDENDUM A INSERTION ORDER DATED 04/06/2014 | $10,947.57 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2868 RETURN PATH, INC.<br>304 PARK AVENUE SOUTH<br>7TH FLOOR<br>NEW YORK, NY 10010 | 57251 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ADDENDUM A INSERTION ORDER DATED 12/11/2013 | $0.00 |
| 2869 RETURN PATH, INC.<br>304 PARK AVENUE SOUTH<br>7TH FLOOR<br>NEW YORK, NY 10010 | 57254 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED 04/05/2010 PLUS AMENDMENTS | $0.00 |
| 2870 REVENUE PROPERTIES COMPANY LIMITED - C/O MORGUARD INVESTMENTS LTD<br>55 CITY CENTRE DRIVE SUITE 800<br>ATTN: VP RETAIL PROPERTY MANAGEMENT<br>MISSISSAUGA, ON L5B 1M3<br>CANADA | S# 4702 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4702)<br>CENTERPOINT MALL<br>6464 YONGE ST<br>NORTH YORK, ON | $2,034.78 |
| 2871 REVLON (SUISSE) S.A.<br>116 BADENERSTRASSE<br>8952<br>SCHLIEREN,<br>SWITZERLAND | 57262 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT LETTER OF CONSENT (SOUTH AFRICA) DATED 08/10/2011 | $0.00 |
| 2872 REVLON (SUISSE) S.A.<br>BADENERSTRASSE 116<br>8952<br>SCHLIEREN,<br>SWITZERLAND | 57258 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT CANADIAN TRADE-MARK CONSENT AGREEMENT  DATED 08/10/2011 | $0.00 |
| 2873 REVLON CONSUMER PRODUCTS CORPORATION<br>237 PARK AVENUE<br>NEW YORK, NY 10017 | 57267 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT CANADIAN TRADE-MARK CONSENT AGREEMENT  DATED 08/10/2011 | $0.00 |
| 2874 REVLON CONSUMER PRODUCTS CORPORATION<br>LEGAL DEPARTMENT<br>237 PARK AVE<br>NEW YORK, NY 100017-3140 | 57270 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT LETTER AGREEMENT RE: CERTAIN TRADEMARKS DATED 08/10/2011 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2875 | REYES COLLAZO, CARLOS ADDRESS ON FILE | 58867; 58880 | PAYLESS INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2876 | REYNOLDS, MORGAN ADDRESS ON FILE | 58771 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2877 | REZAN LP 2501 SOUTH TAMIAMI TRAIL C/O LICHTENSTEIN BRIEFMAN GLASS & VROSS SARASOTA, FL 34239 | S# 4380 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4380) 700 W 15TH ST PLANO, TX | $6,804.41 |
| 2878 | RHODE ISLAND TEXTILE COMPANY 211 COLUMBUS AVE PAWTUCKET, RI 02861 | 57277 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER CHANGES TO PURCHASE ORDER LETTER DATED 01/14/2002 | $0.00 |
| 2879 | RHODES LIMITED 18F HILLWOOD CENTRE 17-19 HILLWOOD ROAD TSIMSHATSUI, KOWLOON HONG KONG, CHINA | 57280 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 01/01/2008 | $0.00 |
| 2880 | RICHARD A. WOODS JR. TINA D. WOODS BRYANG. HASENOEHRL NANCY HASENOEHRL 1053 21ST STREET LEWISTON, ID 83501 | S# 161 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #161) 819 21ST ST LEWISTON, ID | $2,508.33 |
| 2881 | RICHARD E. MCFAYDEN 672 FAIRWOOD LANE OMAHA, NE 68132 | S# 6546 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6546) 9362 HWY 16 ONALASKA, WI | $4,001.98 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2882 | RICHARD E. MCFAYDEN<br>672 FAIRWOOD LANE<br>OMAHA, NE 68132 | S# 6548 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6548)<br>5020 BAY RD<br>SAGINAW, MI | $4,544.48 |
| 2883 | RICHARD KLEMENT C/O KLEMENT WES PARTNERSHIP LTD.<br>PO BOX 996<br>GAINESVILLE, TX 76241 | S# 3225 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3225)<br>WESTGATE SC<br>1607 W HENDERSON ST<br>CLEBURNE, TX | $2,342.00 |
| 2884 | RICHARD S COHEN AND JENNY W. WILLAIMS<br>PO BOX 941468<br>MAITLAND, FL 32794-1468 | S# 388 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #388)<br>1700 NW 13TH STREET<br>GAINESVILLE, FL | $3,195.00 |
| 2885 | RICHFIELD SHOPPES LLC<br>5353 WAYZATA BLVD SUITE 650<br>C/O MID-AMERICA REAL<br>ESTATE-MINNESOTA LL<br>MINNEAPOLIS, MN 55416 | S# 2501 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2501)<br>RICHFIELD SHOPPES N<br>4 E 66TH ST<br>RICHFIELD, MN | $5,696.06 |
| 2886 | RICKMAN, KEVIN<br>ADDRESS ON FILE | 58742 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2887 | RICOH USA, INC<br>70 VALLEY STREAM PARKWAY<br>MALVERN, PA 19355 | 57283 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: EQUIPMENT  RENTAL DATED 03/22/2016 | $0.00 |
| 2888 | RICOH USA, INC.<br>2300 PARKLAKE DR.,<br>ATLANTA, GA 30345 | 57310 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE MAINTENANCE TERMS & CONDITIONS FOR END USER CUSTOMERS  DATED 11/28/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2889 | RICOH USA, INC.<br>1516 W 17TH ST<br>TEMPE, AZ 85281 | 57286 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER PRODUCT SCHEDULE DATED 08/18/2000 | $0.00 |
| 2890 | RIEHL, DAVE<br>ADDRESS ON FILE | 58794 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2891 | RIGHT MANAGEMENT<br>7300 W. 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 51656 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO THE SERVICES AGREEMENT DATED 11/17/2010 | $0.00 |
| 2892 | RIGHT MANAGEMENT<br>7300 W. 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 51658 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT #3 TO SERVICES AGREEMENT DATED 04/14/2013 | $0.00 |
| 2893 | RIGHT MANAGEMENT<br>7300 W. 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 51657 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT #4 TO SERVICES AGREEMENT DATED 06/29/2015 | $0.00 |
| 2894 | RIGHT MANAGEMENT<br>7300 W. 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 51660 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SECOND AMENDMENT DATED 11/16/2012 | $0.00 |
| 2895 | RIGHT MANAGEMENT<br>7300 W. 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 57317 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT ADDENDUM TO CAREER TRANSITION SERVICES AGREEMENT DATED 06/04/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2896  RIGHT MANAGEMENT<br>7300 WEST 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 57314 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/12/2008 PLUS AMENDMENTS | $49,608.71 |
| 2897  RIMINI STREET<br>3993 HOWARD HUGHES PARKWAY<br>SUITE 500<br>LAS VEGAS, NV 89169 | 49286 | PAYLESS SHOESOURCE WORLDWIDE, INC. | RSI + PAYLESS SOW PEOPLESOFT SUPPORT SERVICES DATED 2/17/2017 | $55,955.59 |
| 2898  RIMINI STREET, INC.<br>ATTN: LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PARKWAY<br>SUITE 500<br>LAS VEGAS, NV 89169 | 57320 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/17/2017 PLUS STATEMENTS OF WORK | $0.00 |
| 2899  RINEHART, ERIC<br>ADDRESS ON FILE | 59172 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 2900  RIOCAN HOLDINGS (HAMILTON) INC<br>60 BRISTOL ROAD EAST UNIT 1A<br>RIOCAN PROPERTY SERVICES<br>SANDALWOOD SQUA<br>MISSISSAUGA, ON L4Z 3K8<br>CANADA | S# 6990 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6990)<br>HAMILTON WALMART CENTRE<br>2176 RYMAL ROAD E<br>HANNON, ON | $1,323.55 |
| 2901  RIOCAN HOLDINGS INC ORANGEVILLE<br>C/O RIOCAN RE INVESTMENT TRUST;<br>RIOCAN Y<br>2300 YONGE STREET SUITE 500; PO BOX 2386<br>TORONTO, ON M4P 1E3<br>CANADA | S# 5949 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5949)<br>ORANGEVILLE FAIRGROUNDS<br>95 FIRST<br>ORANGEVILLE, ON | $1,432.27 |
| 2902  RIOCAN HOLDINGS INC WINDSOR<br>C/O RIOCAN MANAGEMENT INC<br>395 WELLINGTON ROAD SOUTH SUITE 214<br>LONDON, ON N6C 5Z6<br>CANADA | S# 6935 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6935)<br>288 ERIE STREET<br>UNIT D<br>LEAMINGTON, ON | $1,079.73 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2903 RIOCAN HOLDINGS INC.<br>C/O O & Y PROPERTIES INC; EXCHANGE TOWER<br>2 FIRST CANADIAN PLACE SUITE 2900<br>TORONTO, ON M5X 1B5<br>CANADA | S# 5908 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5908)<br>LAWRENCE SQUARE<br>700 LAWRENCE AVE WEST<br>NORTH YORK, ON | $1,996.29 |
| 2904 RIOCAN REAL ESTATE INVESTMENT TRUST<br>RIOCAN YONGE EGLINTON CENTRE<br>2300 YONGE STREET SUITE 500; PO BOX 2386<br>TORONTO, ON M4P 1E4<br>CANADA | S# 4708 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4708)<br>WEST RIDGE PLACE<br>3275 MONARCH DR<br>ORILLIA, ON | $1,219.57 |
| 2905 RIOKIM HOLDINGS (ALBERTA) INC<br>C/O RIOCAN RE INVESTMENT TRUST;<br>RIOCAN Y<br>2300 YONGE STREET SUITE 500; PO BOX 2386<br>TORONTO, ON M4P 1E4<br>CANADA | S# 5877 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5877)<br>SOUTH EDMONTON COMMON<br>2083 98 ST NW<br>EDMONTON, AB | $1,642.66 |
| 2906 RIOKIM HOLDINGS (ALBERTA) INC.<br>C/O RIOCAN MANAGEMENT INC<br>495-36TH ST NE SUITE 257<br>CALGARY, AB T2A 6K3<br>CANADA | S# 5881 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5881)<br>SHAWNESSY TOWNE CENTER<br>296 SHAWVILLE BLVD SOUTHEAST<br>CALGARY, AB | $1,707.74 |
| 2907 RIOKIM HOLDINGS (ONTARIO) INC<br>RIOCAN MANAGEMENT INC; RIOCAN YONGE EGLL<br>2300 YONGE STREET SUITE 500 PO BOX 2386<br>TORONTO, ON M4P 1E4<br>CANADA | S# 5891 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5891)<br>SHOPPERS WORLD DANFORTH<br>3003 DANFORTH AVENUE<br>EAST YORK, ON | $2,540.63 |
| 2908 RIOKIM HOLDINGS (ONTARIO) INC.<br>THE EXCHANGE TOWER<br>130 KING STREET WEST SUITE 700/PO BOX 37<br>TORONTO, ON M5X 100<br>CANADA | S# 5954 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5954)<br>ALBION CENTRE<br>1530 ALBION RD<br>ETOBICOKE, ON | $1,435.97 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2909 RIOKIM HOLDINGS (STRAWBERRY HILL) INC C/O RIOCAN MANAGEMENT (BC) INC 475 WEST GEORGIA STREET SUITE 470 VANCOUVER, BC V6B 4M9 CANADA | S# 5884 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5884) STRAWBERRY HILL 12101 72ND AVE SURREY, BC | $1,271.32 |
| 2910 RIOKIM HOLDINGS TILLCUM CENTER C/O RIOCAN PROPERTY SERVICE 3170 TILLCUM ROAD SUITE 107 CALGARY, AB V9A 7C5 CANADA | S# 5886 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5886) TILLICUM MALL 3170 TILLICUM RD VICTORIA, BC | $2,023.68 |
| 2911 RIOTRIN PROPERTIES (BARRHAVEN) INC C/O RIOCAN MANAGEMENT INC; RIOCAN YONGE 2300 YONGE STREET SUITE 500; PO BOX 2386 TORONTO, ON M4P 1E4 CANADA | S# 4724 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4724) CHAPMAN MILLS MARKET PLACE 80 MARKET PLACE AVE NEPEAN, ON | $1,098.75 |
| 2912 RITCHIE TRUCKING SERVICE, INC 2724 E. ANNADALE AVE FRESNO, CA 93706 | 57324 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 01/29/2006 | $20,017.50 |
| 2913 RIVER OAKS PROPERTIES LTD 106 MESA PARK DRIVE C/O RIVER OAKS PROPERTIES LTD EL PASO, TX 79912 | S# 3771 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3771) 1124 MCRAE BLVD EL PASO, TX | $7,752.58 |
| 2914 RIVERSIDE RISK ADVISORS, LLC 519 EIGHT AVENUE, 26TH FL. NEW YORK, NY 10018 | 57336 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 04/20/2015 PLUS STATEMENTS OF WORK | $0.00 |
| 2915 RK (BURLINGTON MALL) INC BURLINGTON MALL; 777 GUELPH LINE C/O RIOCAN MANAGEMENT INC BURLINGTON, ON L7R 3N2 CANADA | S# 5819 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5819) BURLINGTON MALL 777 GUELPH LINE BURLINGTON, ON | $2,565.27 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2916  RK MIDWAY SHOPPING CENTER LLC C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE 10TH FLOOR NEW YORK, NY 10019 | S# 682 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #682) MIDWAY SHOPPING CENTER 1468 UNIVERSITY AVE W SAINT PAUL, MN | $10,258.15 |
| 2917  RMM TILLSONBURG CENTRE PROPERTY INC 700 APPLEWOOD CRESCENT STE #100 ATTN: VP OPERATIONS VAUGHAN, ON L4K 5X3 CANADA | S# 5889 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5889) TILLSONBURG TOWN CENTRE 200 BROADWAY STREET TILLSONBURG, ON | $870.85 |
| 2918  ROBBINS, DR. STEVEN E. ADDRESS ON FILE | 57340 | PAYLESS INC. | IP SETTLEMENT AGREEMENT PATENT LICENSE AND SETTLEMENT AGREEMENT  DATED 07/01/2008 | $0.00 |
| 2919  ROBERT HALF 7400 COLLEGE BLVD, SUITE 200 OVERLAND PARK, KS 66210 | 57345 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER TEMPORARY SERVICES AGREEMENT  DATED 06/23/2015 | $0.00 |
| 2920  ROBERTO VASI LLC C/O ROBERTO MINGIONC 10 WEST 65TH STREET, SUITE 5E NEW YORK, NY 10023 | 57354 | PAYLESS SHOESOURCE, INC. | LEASE: BUILDING AND LAND OFFICE LEASE AGREEMENT  DATED 11/06/2013 | $0.00 |
| 2921  ROBINSON DEPARTMENT STORE PUBLIC COMPANY LIMITED 9/9, 14TH - 17TH FLOOR, RAMA IX ROA, ILUAI KHWANG SUB DISTRICT HUAI KLWANG DISTRICT, BANGKOK, THAILAND | 57363 | PAYLESS INTERNATIONAL FRANCHISING, LLC | FRANCHISEE AGREEMENT INTERNATIONAL FRANCHISE AGREEMENT  DATED 05/15/2015 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2922 ROBINSON DEPARTMENT STORE PUBLIC COMPANY LIMITED PRINCIPAL OFFICE AT 9/9 - 14TH - 17TH FLOOR RAMA IX ROAD KHWANG SUB DISTRICT IIUAI KHWANG DISTRICT BANKOK, 10310 THAILAND | 57368 | PAYLESS INTERNATIONAL FRANCHISING, LLC | FRANCHISEE AGREEMENT MARKETING RETAINER FOR INTERNATIONAL FRANCHISE AGREEMENT  DATED 01/01/2017 | $0.00 |
| 2923 ROCHA, DORA ADDRESS ON FILE | 59093 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2924 ROCKET DOG BRANDS, LLC 24610 INDUSTRIAL BLVD HAYWARD, CA 94545 | 57372 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 04/15/2013 | $0.00 |
| 2925 ROCKMOOR TOWN WEST LP C/O INDIO MANAGEMENT ATTN: NICOLE WESTER 4655 INSURANCE LANE DALLAS, TX 75205 | S# 982 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #982) TOWN WEST PLAZA 1444 W MOORE AVE TERRELL, TX | $2,351.67 |
| 2926 RODNEY DIERKING AND KATHERINE DIERKING 124 FRANKLIN AVENUE REDLANDS, CA 92373 | S# 5076 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5076) 9855 SO PARKER ROAD PARKER, CO | $4,817.92 |
| 2927 RODRIGUEZ, MARIA ADDRESS ON FILE | 58895 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2928 ROMESAN PROPERTIES LLC 185 NW SPANISH RIVER BLVD SUITE 100 C/O KIN PROPERTIES INC BOCA RATON, FL 33431 | S# 870 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #870) 1314 TURNER MCCALL BLVD ROME, GA | $3,624.90 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2929  RONGRANT ASSOCIATES LLC 255 EXECUTIVE DRIVE SUITE 302 ATTN: PAUL A. BREGMAN PLAINVIEW, NY 11803 | S# 2076 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2076) KOHLS PLAZA SHOPPING CENTER 131 RONKONKOMA AVE LAKE RONKONKOMA, NY | $10,062.52 |
| 2930  ROOSEVELT SCHOOL DISTRICT 1030 E BASELINE RD PO# 15010254 PHOENIX, AZ 85042 | 57377 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/02/2013 | $0.00 |
| 2931  ROSENFIELD BROTHERS 1412 MAIN STREET #210 C/O JOSEPH L. ROSENFIELD DALLAS, TX 75202-4071 | S# 259 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #259) 2301 E 7TH ST AUSTIN, TX | $3,017.00 |
| 2932  ROSENTHAL & ROSENTHAL, INC. 1370 BROADWAY NEW YORK, NY 10018 | 57381 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 03/15/2013 | $0.00 |
| 2933  ROSETTI HANDBAGS AND ACCESSORIES LTD ATTN: CHRISTINA BEHNAM 10 WEST 33RD STREET, SUITE 312 NEW YORK CITY, NY 10001 | 57385; 57388 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/26/2009 | $0.00 |
| 2934  ROSIELLO, PAMELA ADDRESS ON FILE | 58809 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2935  ROSLINDALE CUMMINGS HIGHWAY REALTY LLC 1385 HANCOCK STREET C/O THE STOP & SHOP SUPERMARKET COMPANY/ QUINCY, MA 02169 | S# 3474 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3474) ROSLINDALE SHOPPING CENTER 960 AMERICAN LEGION HIGHWAY ROSLINDALE, MA | $10,353.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2936 | ROSS DRESS FOR LESS INC<br>5130 HACIENDA DRIVE<br>ATTN: REAL ESTATE LAW DEPARTMENT<br>DUBLIN, CA 94568-7579 | S# 1119 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1119)<br>ACADEMY PLACE<br>5120 N ACADEMY BLVD<br>COLORADO SPRINGS, CO | $4,754.08 |
| 2937 | ROYAL BANK OF CANADA<br>ATTN: SENIOR VICE PRESIDENT, SALES<br>AND MARKETING<br>MONERIS SOLUTIONS CORPORATION<br>3300 BLOOR STREET WEST<br>7TH FLOOR WEST TOWER<br>TORONTO, ON MBX 2X2<br>CANADA | 57394; 57398 | PAYLESS SHOESOURCE CANADA<br>GP INC.; PAYLESS SHOESOURCE<br>CANADA LP | BANKING SERVICE AGREEMENT NATIONAL ACCOUNT<br>MERCHANT AGREEMENT DATED 06/01/2010 | $0.00 |
| 2938 | RPAI GALVESTON GALVEZ LIMITED<br>PARTNERSHIP<br>2021 SPRING ROAD SUITE 200<br>C/O RPAI SOUTHWEST MANAGEMENT<br>LLC; ATTN:<br>OAK BROOK, IL 60523 | S# 2271 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2271)<br>GALVEZ SHOPPING CENTER<br>6228 BROADWAY<br>GALVESTON, TX | $6,225.90 |
| 2939 | RPAI SOUTHWEST MANAGEMENT LLC<br>2021 SPRING ROAD SUITE 200<br>C/O RETAIL PROPERTIES OF AMERICA<br>INC<br>OAK BROOK, IL 60523 | S# 2201 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2201)<br>NEW FOREST CROSSING<br>5915 E SAM HOUSTON PKWY NORTH<br>HOUSTON, TX | $5,592.28 |
| 2940 | RUBLOFF ALGONQUIN PORTFOLIO LLC<br>6723 WEAVER ROAD SUITE 108<br>ATTN: LEGAL DEPARTMENT<br>ROCKFORD, IL 61114 | S# 4367 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4367)<br>WOODS CREEK CENTER<br>706 SOUTH RANDALL RD<br>ALGONQUIN, IL | $5,344.84 |
| 2941 | RUGAI, MICHAEL<br>ADDRESS ON FILE | 58884 | PAYLESS NYC, INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | $0.00 |
| 2942 | RUGAI, MICHAEL<br>ADDRESS ON FILE | 58890 | PAYLESS NYC, INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2943 | RUGGED FOOTWEAR COMPANY 4701 SOUTH FEDERAL HIGHWAY, SUITE 400 LIGHTHOUSE POINT, FL 33064 | 57402 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 01/06/2000 | $0.00 |
| 2944 | RUIZ LACAYO, MANUEL ADDRESS ON FILE | 58792 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 2945 | RUZIC, LILIAN ADDRESS ON FILE | 58640 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2946 | RYAN LLC 13155 NOEL ROAD SUITE 100 DALLAS, TX 75240-5090 | 72262 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SOFTWARE LICENSE AGREEMENT | $0.00 |
| 2947 | S & D PALLETS 2100 LARCH ST SPRINGFIELD, OH 45503 | 57412 | PAYLESS INC. | VENDOR AGREEMENT WORK AGREEMENT DATED 03/15/2016 | $0.00 |
| 2948 | S & D PALLETS ATTN: SHAWN MORROW 2100 LARCH ST SPRINGFIELD, OH 45503 | 57405 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT | $0.00 |
| 2949 | S & D PALLETS ATTN: SHAWN MORROW 2100 LARCH ST SPRINGFIELD, OH 45503 | 57408 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PALLETS WORK AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2950  S.L. & D. INC.<br>PO BOX 9<br>BARNHART, MO 63012 | S# 643 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #643)<br>1003 W GANNON DR<br>FESTUS, MO | $3,544.42 |
| 2951  S199 SPE LLC<br>999 BISHOP STREET SUITE 1600<br>HONOLULU, HI 96813 | S# 4744 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE AGREEMENT (STORE #4744)<br>GUAM PREMIER OUTLETS<br>199 CHALAN SAN ANTONIO DR<br>BARRIGADA, GU | $20,618.17 |
| 2952  SAADIA, JACK, CEO<br>ADDRESS ON FILE | 57416 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT NEW MERCHANDISE AGENT QUALITY ASSURANCE KEY INFORMATION FORM DATED 12/09/2013 | $0.00 |
| 2953  SADA SYSTEMS, INC.<br>5250 LANKERSHIM BLVD.<br>SUITE 620<br>ATTN:  ANNIE SAFOIAN, CHIEF FINANCIAL OFFICER<br>NORTH HOLLYWOOD, CA 91601 | 57420 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 07/25/2016 | $54,062.50 |
| 2954  SADA SYSTEMS, INC.<br>ANNIE SAFOIAN, CHIEF FINANCIAL OFFICER<br>SADA SYSTEMS, INC.<br>5250 LANKERSHIM BLVD., SUITE 620<br>NORTH HOLLYWOOD, CA 91601 | 57424 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT CUSTOMER AGREEMENT DATED 07/10/2015 | $0.00 |
| 2955  SADURAH, SHALLU<br>ADDRESS ON FILE | 58644 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 2956  SAFE & SOUND ARMOURED COURIER SERVICE<br>42 WAYAAWI AVE<br>BAYVILLE, NY 11709 | 95385 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ARMORED CAR SERVICE CONTRACT DATED 09/28/2015 | $23,388.07 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2957 SAFECO INSURANCE COMPANIES PO BOX 34526 SEATTLE, WA 9812-1526 | 57307 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER- BOND NO. 5100956 DATED 02/15/2007 | $0.00 |
| 2958 SAFECO INSURANCE COMPANIES PO BOX 34526 SEATTLE, WA 9812-1526 | 57322 | PAYLESS SHOESOURCE, INC. | INDEMNITY AGREEMENT INDEMNITY CONTRACT | $0.00 |
| 2959 SAFECO INSURANCE COMPANIES PO BOX 34526 SEATTLE, WA 98124-1526 | 57312 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER DATED 06/24/2007 | $0.00 |
| 2960 SAFECO INSURANCE COMPANIES PO BOX 34526 SEATTLE, WA 98124-1526 | 57319 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER DATED 08/03/2007 | $0.00 |
| 2961 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51668 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 4760684 FOR THE BENEFIT OF CITY OF BRENHAM | $0.00 |
| 2962 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51669 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5100929 FOR THE BENEFIT OF PROGRESS ENERGY FLORIDA | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2963 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51670 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5100955 FOR THE BENEFIT OF CITY OF CALHOUN | $0.00 |
| 2964 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51671 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5100956 FOR THE BENEFIT OF JACKSONVILLE ELECTRIC AUTHORITY | $0.00 |
| 2965 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51672 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5240160 FOR THE BENEFIT OF UTILITIES COMMISSION OF THE CITY OF NEW SMYRNA BEACH | $0.00 |
| 2966 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51673 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5724655 FOR THE BENEFIT OF CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | $0.00 |
| 2967 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51674 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5724704 FOR THE BENEFIT OF STARKVILLE ELECTRIC | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2968 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51675 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5751985 FOR THE BENEFIT OF MURFREESBORO ELECTRIC DEPARTMENT | $0.00 |
| 2969 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51676 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5786725 FOR THE BENEFIT OF UTILITY BOARD OF THE CITY OF KEY WEST | $0.00 |
| 2970 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51677 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5831175 FOR THE BENEFIT OF HUNTSVILLE UTILITIES | $0.00 |
| 2971 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51678 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5863797 FOR THE BENEFIT OF NORTH LITTLE ROCK UTILITIES | $0.00 |
| 2972 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51679 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5873746 FOR THE BENEFIT OF FLORENCE UTILITIES, CITY OF FLORENCE, ALABAMA | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2973 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51680 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5873748 FOR THE BENEFIT OF SOUTHWEST MISSISSIPPI ELECTRIC POWER ASSOCIATION | $0.00 |
| 2974 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51681 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5873749 FOR THE BENEFIT OF NORTH GEORGIA ELECTRIC MEMBERSHIP COOPERATIVE | $0.00 |
| 2975 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51682 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5873750 FOR THE BENEFIT OF DICKSON ELECTRIC SYSTEM | $0.00 |
| 2976 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51683 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5873753 FOR THE BENEFIT OF CITY OF STILLWATER | $0.00 |
| 2977 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51684 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5884224 FOR THE BENEFIT OF NORWICH PUBLIC UTILITIES | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2978 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51685 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5884253 FOR THE BENEFIT OF CITY OF ROCK HILL | $0.00 |
| 2979 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51686 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5884332 FOR THE BENEFIT OF CITY OF VERO BEACH | $0.00 |
| 2980 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51687 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5893182 FOR THE BENEFIT OF WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, INC. | $0.00 |
| 2981 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51688 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5893558 FOR THE BENEFIT OF STATE OF KANSAS | $0.00 |
| 2982 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51689 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5904723 FOR THE BENEFIT OF CLAY ELECTRIC COOPERATIVE, INC. | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2983 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51691 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5943600 FOR THE BENEFIT OF NORTHERN INDIANA PUBLIC SERVICE COMPANY | $0.00 |
| 2984 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51692 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5954913 FOR THE BENEFIT OF CITY OF MONROE, NORTH CAROLINA | $0.00 |
| 2985 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51693 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6028612 FOR THE BENEFIT OF CLARKSVILLE DEPARTMENT OF ELECTRICITY | $0.00 |
| 2986 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51694 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6060422 FOR THE BENEFIT OF ENTERGY GULF STATES, INC. (LOUISIANA) | $0.00 |
| 2987 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51695 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6060424 FOR THE BENEFIT OF ENTERGY LOUISIANA LLC | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 2988 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51696 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6060425 FOR THE BENEFIT OF ENTERGY MISSISSIPPI, INC. | $0.00 |
| 2989 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51697 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6060426 FOR THE BENEFIT OF ENTERGY NEW ORLEANS, INC. | $0.00 |
| 2990 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51698 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6060545 FOR THE BENEFIT OF WALTON ELECTRIC | $0.00 |
| 2991 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51699 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6145978 FOR THE BENEFIT OF FORT PIERCE UTILITIES AUTHORITY | $0.00 |
| 2992 | SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51700 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6157627 FOR THE BENEFIT OF GREYSTONE POWER CORPORATION | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2993 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51701 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6176429 FOR THE BENEFIT OF SEVIER COUNTY ELECTRIC SYSTEM | $0.00 |
| 2994 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51702 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6180913 FOR THE BENEFIT OF NORTHCENTRAL ELECTRIC POWER ASSOCIATION | $0.00 |
| 2995 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51703 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6190773 FOR THE BENEFIT OF FLORIDA POWER & LIGHT COMPANY | $0.00 |
| 2996 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51704 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6190808 FOR THE BENEFIT OF STATE OF NEVADA | $0.00 |
| 2997 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51705 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6190833 FOR THE BENEFIT OF SOUTH CAROLINA PUBLIC SERVICE AUTHORITY (SANTEE COOPER) | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 2998 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51706 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6190865 FOR THE BENEFIT OF CITY OF TALLAHASSEE, FL | $0.00 |
| 2999 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51707 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6190897 FOR THE BENEFIT OF WEST MEMPHIS UTILITY COMMISSION | $0.00 |
| 3000 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51708 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6190904 FOR THE BENEFIT OF GREENWOOD UTILITIES | $0.00 |
| 3001 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51709 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6191002 FOR THE BENEFIT OF TUPELO WATER & LIGHT CO. | $0.00 |
| 3002 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51743 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219217-0001 FOR THE BENEFIT OF COLUMBUS LIGHT & WATER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3003 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51710 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219235 FOR THE BENEFIT OF TAMPA ELECTRIC COMPANY | $0.00 |
| 3004 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51711 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219269 FOR THE BENEFIT OF CITY OF LEESBURG | $0.00 |
| 3005 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51712 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219383 FOR THE BENEFIT OF COAST ELECTRIC POWER ASSOCIATION | $0.00 |
| 3006 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51713 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219424 FOR THE BENEFIT OF GROTON UTILITIES | $0.00 |
| 3007 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51714 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219453 FOR THE BENEFIT OF TRI-STATE ELECTRIC MEMBERSHIP CORPORATION | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3008 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51715 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219455 FOR THE BENEFIT OF ENTERGY ARKANSAS | $0.00 |
| 3009 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51716 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6219492 FOR THE BENEFIT OF CITY OF BARTOW, FLORIDA | $0.00 |
| 3010 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51717 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6279676 FOR THE BENEFIT OF ALCORN COUNTY ELECTRIC | $0.00 |
| 3011 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51718 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6279713 FOR THE BENEFIT OF PROGRESS ENERGY | $0.00 |
| 3012 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51719 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6321222 FOR THE BENEFIT OF CITY OF LAKELAND | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3013 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51720 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6356450 FOR THE BENEFIT OF ELECTRIC POWER BOARD OF CHATTANOOGA | $0.00 |
| 3014 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51721 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6356461 FOR THE BENEFIT OF RIVIERA UTILITIES | $0.00 |
| 3015 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51722 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6356546 FOR THE BENEFIT OF DALTON UTILITIES | $0.00 |
| 3016 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51723 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6412256 FOR THE BENEFIT OF SUMTER ELECTRIC COOPERATIVE, INC. | $0.00 |
| 3017 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51724 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6443727 FOR THE BENEFIT OF CARROLL ELECTRIC COOPERATIVE CORPORATION | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3018 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51725 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6443731 FOR THE BENEFIT OF ORLANDO UTILITIES COMMISSION | $0.00 |
| 3019 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51726 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6473606 FOR THE BENEFIT OF SRP (SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT) | $0.00 |
| 3020 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51727 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6626473 FOR THE BENEFIT OF GULF POWER COMPANY | $0.00 |
| 3021 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51728 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6636737 FOR THE BENEFIT OF GEORGIA POWER COMPANY | $0.00 |
| 3022 SAFECO INSURANCE COMPANY OF AMERICA (LIBERTY) C/O LIBERTY MUTUAL SURETY - COMMERCIAL ATTN: NINA M. DURANTE SAFECO PLAZA P.O. BOX 34526 SEATTLE, WA 98124-1526 | 51729 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 6700084 FOR THE BENEFIT OF BROWNSVILLE PUBLIC UTILITIES BOARD | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3023 SAFECO INSURANCE COMPANY OF AMERICA<br>1191 2ND AVENUE<br>SUITE 300<br>SEATTLE, WA 98101 | 57467 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DECREASE RIDER DATED 02/26/2007 | $0.00 |
| 3024 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57334 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) AGREEMENT OF SURETY DATED 01/27/2014 | $0.00 |
| 3025 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57337 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5100929 DATED 09/18/2016 | $0.00 |
| 3026 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57344 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5100955 DATED 10/07/2016 | $0.00 |
| 3027 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57346 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5240160 DATED 11/16/2016 | $0.00 |
| 3028 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57348 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5724704 DATED 05/14/2016 | $0.00 |
| 3029 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57351 | PAYLESS SHOESOURCE CANADA INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5751985 DATED 03/19/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3030 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57355 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5873746 DATED 09/18/2016 | $0.00 |
| 3031 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57358 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5873748 DATED 09/18/2016 | $0.00 |
| 3032 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57360 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5873749 DATED 09/18/2016 | $0.00 |
| 3033 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57364 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5873753 DATED 09/19/2016 | $0.00 |
| 3034 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57366 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5884253 DATED 10/11/2016 | $0.00 |
| 3035 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57370 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5884332 DATED 11/18/2016 | $0.00 |
| 3036 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57373 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5904723 DATED 08/01/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3037 | SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57380 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5935214 DATED 04/06/2016 | $0.00 |
| 3038 | SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57383 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5943600 DATED 06/11/2016 | $0.00 |
| 3039 | SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57387 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 5954913 DATED 10/01/2016 | $0.00 |
| 3040 | SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57392 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6028612 DATED 12/06/2016 | $0.00 |
| 3041 | SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57396 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6060425 DATED 04/27/2016 | $0.00 |
| 3042 | SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57399 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6060545 DATED 05/22/2016 | $0.00 |
| 3043 | SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57403 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6145978 DATED 02/11/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3044 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57407 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6190808 DATED 02/07/2017 | $0.00 |
| 3045 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57411 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6190897 DATED 03/30/2016 | $0.00 |
| 3046 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57415 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6219217-0001 DATED 07/09/2016 | $0.00 |
| 3047 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57418 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6219424 DATED 11/03/2016 | $0.00 |
| 3048 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57419 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6219453 DATED 11/18/2016 | $0.00 |
| 3049 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57423 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6279676 DATED 07/19/2016 | $0.00 |
| 3050 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57426 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6412256 DATED 05/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3051 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57429 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND DETAILS FOR: 6626473 DATED 03/11/2016 | $0.00 |
| 3052 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57432 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND RIDER- BOND NO. 5831175 DATED 04/10/2008 | $0.00 |
| 3053 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57436 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND RIDER DATED 01/22/2008 | $0.00 |
| 3054 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57440 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND RIDER DATED 05/06/2014 | $0.00 |
| 3055 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57445 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) BOND RIDER DATED 07/31/2009 | $0.00 |
| 3056 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57448 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) CHANGE RIDER- BOND NO. 5724655 DATED 04/18/2011 | $0.00 |
| 3057 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57452 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) CHANGE RIDER DATED 03/24/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3058 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57454 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) CHANGE RIDER DATED 05/13/2014 | $0.00 |
| 3059 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57458; 57462 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) CHANGE RIDER DATED 11/01/2016 | $0.00 |
| 3060 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57469 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) INCREASE RIDER DATED 10/22/2014 | $0.00 |
| 3061 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57472 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) INDEMNITY BOND FOR UTILITY SERVICE FURNISHED BY RIVIERA UTILITIES DATED 08/08/2005 | $0.00 |
| 3062 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57485 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER/COMMERCIAL SURETY BOND DATED 11/06/2006 | $0.00 |
| 3063 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57499 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) UTILITY BOND DATED 06/16/2010 | $0.00 |
| 3064 SAFECO INSURANCE COMPANY OF AMERICA 4634 154TH PL NE REDMOND, WA 98052 | 57503 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) UTILITY BOND DATED 10/10/2005 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3065 SAFECO INSURANCE COMPANY OF AMERICA<br>4634 154TH PL NE<br>REDMOND, WA 98052 | 57508 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) UTILITY BOND DATED 10/15/2003 | $0.00 |
| 3066 SAFECO INSURANCE COMPANY OF AMERICA<br>PO BOX 34526<br>SEATTLE, WA 95124-1526 | 57494 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER/UTILITY DEPOSIT GUARANTY BOND DATED 03/19/2005 | $0.00 |
| 3067 SAFECO INSURANCE COMPANY OF AMERICA<br>PO BOX 34526<br>SEATTLE, WA 98124-1526 | 57477 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER- BOND NO. 5863797 DATED 02/28/2007 | $0.00 |
| 3068 SAFECO INSURANCE COMPANY OF AMERICA<br>PO BOX 34526<br>SEATTLE, WA 98124-1526 | 57482 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER DATED 01/22/2004 | $0.00 |
| 3069 SAFECO INSURANCE COMPANY OF AMERICA<br>PO BOX 34526<br>SEATTLE, WA 98124-1526 | 57489 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER/SURETY BOND DATED 09/08/2006 | $0.00 |
| 3070 SAFECO INSURANCE COMPANY<br>PO BOX 34526<br>SEATTLE, WA 98124-1526 | 57326; 57330 | PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SURETY RIDER/TRANSACTION REPORT DATED 12/08/2004 | $0.00 |
| 3071 SAKAR INTERNATIONAL, INC.<br>195 CARTER DRIVE<br>EDISON, NJ 08817 | 57511 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 01/13/2014 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3072 | SALARY.COM<br>610 LINCOLC STREET, NORTH BUILDING, SUITE 200<br>WALTHAM, MA 02451 | 57517 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT DATA SUBSCRIPTION AGREEMENT DATED 11/29/2016 | $4,564.38 |
| 3073 | SALESFORCE.COM, INC.<br>ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | 57534 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 12/01/2016 | $0.00 |
| 3074 | SALESFORCE.COM, INC.<br>THE LANDMARK AT ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | 57530 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 11/20/2016 | $0.00 |
| 3075 | SALESFORCE.COM, INC.<br>THE LANDMARK AT ONE<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | 54854 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM DATED 04/20/2016 | $0.00 |
| 3076 | SALESFORCE.COM, INC.<br>THE LANDMARK AT ONE<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | 54853 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM DATED 05/09/2016 | $0.00 |
| 3077 | SALESFORCE.COM, INC.<br>THE LANDMARK AT ONE<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | 54855 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM DATED 12/01/2016 | $0.00 |
| 3078 | SALMCO JEWELRY CORP., D/B/A BAY SALES CO.<br>22 W. 32ND STREET, 16TH FLOOR<br>NEW YORK, NY 10001 | 57538 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/18/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3079   SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY REGULATORY AGENCY 8840 E. CHAPAREL ROAD, SUITE 165 SCOTTSDALE, AZ 85250 | 57543 | PAYLESS GOLD VALUE CO, INC. | AGENCY AGREEMENT VENDOR RENEWAL APPLICATION DATED 12/15/2015 | $0.00 |
| 3080   SALZANO, ELIZABETH ADDRESS ON FILE | 58797 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3081   SALZANO, ELIZABETH ADDRESS ON FILE | 58948 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3082   SANCHEZ, DANIELA ADDRESS ON FILE | 58898 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3083   SANCHO, ROSSANA ADDRESS ON FILE | 58648 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3084   SANLYSE LLC 185 NW SPANISH RIVER ROAD SUITE 100 C/O KIN PROPERTIES INC BOCA RATON, FL 33431-4230 | S# 2059 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2059) 2090 W GRAND RIVER AVE OKEMOS, MI | $3,840.20 |
| 3085   SANRIO, INC. 2101 EL SEGUNDO BLVD., SUITE 105 ATTN: FRANK ROCA, COUNSEL EL SEGUNDO, CA 90245 | 57547 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MERCHANDISE LICENSE AGREEMENT DATED 06/01/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3086 | SANRIO, INC., FRANK ROCA, COUNSEL 2101 EL SEGUNDO BLVD; SUITE 105 EL SEGUNDO, CA 90245 | 57554 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MERCHANDISE LICENSE AGREEMENT DATED 06/01/2016 | $0.00 |
| 3087 | SANSONE FENTON PLAZA LLC C/O SANSONE GROUP LLC 120 S CENTRAL SUITE 500 ST LOUIS, MO 63105 | S# 5305 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5305) FENTON PLAZA 53 FENTON PLAZA FENTON, MO | $4,290.50 |
| 3088 | SANTAK CORPORTATION 202 4685 VALLEY DR. VANOOUVER, V6J5M2 CANADA | 57559 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 3089 | SANTAK CORPORTATION 202 4685 VALLEY DR. VANOOUVER, V6J5M2 CANADA | 57563; 57566 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3090 | SANTANA SHOES 800 N. SEPULVEDA BLVD. EL SEGUNDO, CA 90245 | 57571 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER BUYING AGENT AGREEMENT DATED 01/12/1999 | $0.00 |
| 3091 | SARASTI SA DE CV CARR PURISIMA-CD M DOBLADO 1101 EL SALITRE PURISINA DEL RINCON, GUANAJUATO, MEXICO | 57584 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CUSTOMER AGREEMENT SOURCING AGREEMENT DATED 06/20/2016 | $0.00 |
| 3092 | SARASTI CARR PURISIMA-CD M DOBLADO 1101 EL SALITRE PURISINA DEL RINCON, GIANAJUATO, MEXICO | 57581 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 06/20/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3093 SARBAZI, SHABARA<br>ADDRESS ON FILE | 58652 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3094 SARTAIN, TIM J.<br>ADDRESS ON FILE | 58661 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3095 SARTAIN, TIM J.<br>ADDRESS ON FILE | 58680 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3096 SAS INSTITUTE INC.<br>SAS CIRCLE BOX 8000<br>CARY, NC 27512 | 57589 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT SUPPLEMENT NUMBER 8 DATED 10/15/1991 | $0.00 |
| 3097 SAS INSTITUTE, INC.<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 | 57593 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT SUPPLEMENT NUMBER 14 DATED 10/15/1995 | $0.00 |
| 3098 SAS INSTITUTE, INC.<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 | 57597 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT SUPPLEMENT NUMBER 14 TO INSTITUTE PROGRAM PRODUCTS LICENSE AGREEMENT DATED 10/06/1995 | $0.00 |
| 3099 SAS INSTITUTE, INC.<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 | 57601 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SUPPLEMENT 15 AND 16. DATED 08/13/1998 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3100  SAS INSTITUTE, INC.<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 | 57605 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SUPPLEMENT NUMBER 18 DATED 03/31/2008 | $0.00 |
| 3101  SAUCE LABS, INC.<br>539 BRYANT ST<br>SUITE 303<br>SAN FRANCISCO, CA 94107 | 57609 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER  FORM DATED 09/17/2016 | $0.00 |
| 3102  SAUCE LABS, INC.<br>539 BRYANT ST.<br>SUITE 303<br>SAN FRANCISCO, CA 94107 | 57614 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER QUOTE ORDER FORM  DATED 09/17/2015 | $0.00 |
| 3103  SAUCONY, INC.<br>191 SPRING STREET<br>LEXINGTON, MA 02421 | 67888; 67897 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | INTELLECTUAL PROPERTY AGREEMENT DATED 10/9/2012 | $0.00 |
| 3104  SAUL HOLDINGS LP<br>7501 WISCONSIN AVENUE SUITE 1500<br>C/O WINDHAM MANAGEMENT COMPANY<br>BETHESDA, MD 20814-6522 | S# 5596 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5596)<br>LUMBERTON PLAZA<br>1636 ROUTE 38<br>LUMBERTON, NJ | $2,993.00 |
| 3105  SAUL HOLDINGS LP<br>C/O WINDHAM MGMT COMPANY<br>7501 WISCONSIN AVENUE SUITE 1500<br>BETHESDA, MD 20815-6522 | S# 1689 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1689)<br>SOUTHDALE S/C<br>10 MOUNTAIN RD<br>GLEN BURNIE, MD | $9,485.01 |
| 3106  SAUL SUBSIDIARY I LIMITED PARTNERSHIP<br>7501 WISCONSIN AVE SUITE 1500<br>C/O WINDHAM MANAGEMENT<br>BETHESDA, MD 20814-6522 | S# 5323 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5323)<br>WHITE OAK S/C<br>11281 NEW HAMPSHIRE AVE<br>SILVER SPRING, MD | $9,937.44 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3107  SAUNDERS, JULIANNE<br>ADDRESS ON FILE | 58616 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3108  SAVAGE, DARREL L.<br>ADDRESS ON FILE | 59112 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3109  SAVOURY, LETICIA<br>ADDRESS ON FILE | 59099 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3110  SAWATZKY, ROBERT<br>ADDRESS ON FILE | 59118 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3111  SBC GLOBAL SERVICES, INC. DBA AT&T GLOBAL SERVICES<br>3405 W. DR. M.L. KING, JR. BLVD.<br>TAMPA, FL 33607 | 92676 | PAYLESS SHOESOURCE, INC. | AT&T INTRASTATE ILEC NETWORK SERVICES DISCOUNT PRICING SCHEDULE PLUS AMENDMENT FOR IL | $0.00 |
| 3112  SBC<br>220 EAST 6TH STREET<br>RM 120<br>ATTN:  ACCOUNT TEAM FOR PAYLESS SHOESOURCE WORLDWIDE<br>TOPEKA, KS 66603 | 57618 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER AGREEMENT DATED 03/05/2004 PLUS AMENDMENTS | $0.00 |
| 3113  SCANNING AMERICA INC.<br>1440 NORTH 3RD STREET<br>LAWRENCE, KS 66044 | 57621 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 09/10/2010 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3114 SCANNING AMERICA INC.<br>1440 NORTH 3RD STREET,<br>LAWRENCE, KS 66044 | 57625 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRICE QUOTE FOR SCANNING | $0.00 |
| 3115 SCARBOROUGH TOWN CENTRE HOLDINGS INC.<br>C/O OXFORD PROPERTIES GROUP<br>ROYAL BANK PLAZA NORTH TOWER<br>SUITE 900;<br>TORONTO, ON M5J 2J2<br>CANADA | S# 6975 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6975)<br>SCARBOROUGH TOWN CENTRE<br>300 BOROUGH DRIVE<br>SCARBOROUGH, ON | $6,389.68 |
| 3116 SCGIF II - IRON HORSE LLC<br>C/O SHOPOFF REALTY INVESTMENTS LP<br>ATTN: WILLIAM A SHOPOFF<br>IRVINE, CA 92614 | S# 2791 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2791)<br>IRON HORSE SHOPPING CENTER<br>543 E PRATER WAY<br>SPARKS, NV | $1,500.00 |
| 3117 SCHNEIDER NATIONAL CARRIERS, INC<br>3101 SOUTH PACKERLAND DRIVE<br>GREEN BAY, WI 54313 | 57629 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 08/20/2001 | $0.00 |
| 3118 SCHOOL DISTRICT U-46<br>355 E. CHICAGO STREET<br>ELGIN, IL 60120 | 57633 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/23/2013 | $0.00 |
| 3119 SCHOOL WAY CAFE<br>PO BOX 2118<br>DELAND, FL 32721 | 57637 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/17/2015 | $0.00 |
| 3120 SCHUSTER, MICHAEL<br>ADDRESS ON FILE | 59061 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3121 SCHWARTZ, ROBERT<br>ADDRESS ON FILE | 59024 | PAYLESS SHOESOURCE, INC. | SERVICE AGREEMENT RETIREMENT AGREEMENT | $0.00 |
| 3122 SCHWINDLE, MICHAEL<br>ADDRESS ON FILE | 59021 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3123 SCI ITC SOUTH FUND LLC<br>9841 AIRPORT BLVD SUITE 700<br>C/O THE FESTIVAL COMPANIES<br>LOS ANGELES, CA 90045 | S# 3678 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3678)<br>ITC CROSSING<br>30 INTERNATIONAL DRIVE<br>FLANDERS, NJ | $6,732.66 |
| 3124 SCOTTS VALLEY PHASE II LP<br>1606 NORTH MAIN STREET<br>SALINAS, CA 93906 | S# 1544 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1544)<br>SCOTTS VALLEY S/C<br>266A MOUNT HERMON RD<br>SCOTTS VALLEY, CA | $7,324.67 |
| 3125 SCS<br>ATTN: JIM TIPTON<br>2640 NE HAGAN ROAD<br>LEES SUMMIT, MO 64064 | 57649 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 05/01/2015 | $0.00 |
| 3126 SDC4 LLC<br>C/O S-PM INC.<br>90 EAST 7200 SO. #200<br>MIDVALE, UT 84047 | S# 2185 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2185)<br>729 KING ST<br>SUITE 100<br>LAYTON, UT | $6,150.00 |
| 3127 SEABOARD MARINE LTD<br>800 N.W. 79 AVE<br>MIAMI, FL 33166 | 57654 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE CONTRACT DATED 01/01/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3128 SEAMANS, BRYAN K. ADDRESS ON FILE | 58638 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3129 SEARIGHT, JERRY ADDRESS ON FILE | 59123 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3130 SECURITYMETRICS, INC. 1275 WEST 1600 NORTH OREM, UT 84057 | 57661 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 07/13/2016 | $0.00 |
| 3131 SEJ PROPERTIES LP 319 S. ROBERTSON BLVD BEVERLY HILLS, CA 90211 | S# 27 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #27) PLYMOUTH PARK SHOPPING CENTER 1735 N STORY RD IRVING, TX | $6,077.53 |
| 3132 SEKHON, SIMERJEET ADDRESS ON FILE | 58812 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3133 SELM, AMY B. ADDRESS ON FILE | 58711 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3134 SEMBLER FAMILY PARTNERSHIP #41 LTD. C/O THE SEMBLER COMPANY ATTN: GREGORY S 5858 CENTRAL AVENUE ST. PETERSBURG, FL 33707 | S# 256 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #256) NORTH SPRINGS PLAZA 9610 WESTVIEW DR CORAL SPRINGS, FL | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3135  SERTOMA<br>PO BOX 622<br>FORT WORTH, TX 76101 | 57668 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 10/08/2013 | $0.00 |
| 3136  SERVICENOW, INC.<br>2225 LAWSON LANE<br>SANTA CLARA, CA 95054 | 54856 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM DATED 06/01/2016 | $0.00 |
| 3137  SERVICENOW.COM<br>12225 EL CAMINO REAL<br>SUITE 100<br>ATTN: LEGAL COUNSEL<br>SAN DIEGO, CA 92130 | 57677 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER LICENSE AGREEMENT DATED 06/01/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 3138  SERVIN RIVERA, DAVID<br>ADDRESS ON FILE | 59174 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 3139  SESAME STREET<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | 72240 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT FOR DISTRIBUTION RIGHTS | $0.00 |
| 3140  SESAME WORKSHOP<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | 72243 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AUTHORIZATION TO USE LOGOS. | $0.00 |
| 3141  SESAME WORKSHOP<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | 72237; 72241 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3142 SESAME WORKSHOP<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | 72245 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE TO CREATE, DEVELOP MANUFACTURE OR HAVE MANUFACTURED, MARKET, PROMOTE, ADVERTISE, DISTRIBUTE AND SELL THE LICENSED PRODUCTS | $0.00 |
| 3143 SESAME WORKSHOP<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | 57684 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT SUBLICENSE CONSENT AGREEMENT DATED 06/01/2012 | $0.00 |
| 3144 SESAME WORKSHOP<br>MAURA REGAN, VICE PRESIDENT,<br>GLOBAL CONSUMER PRODUCTS<br>ONE LINCOLN PLAZA<br>NEW YORK, NY 10023 | 72331 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT AMENDS TERM, ROYALTIES, GUARANTEES | $0.00 |
| 3145 SESAME WORKSHOP<br>MAURA REGAN, VICE PRESIDENT,<br>GLOBAL CONSUMER PRODUCTS<br>ONE LINCOLN PLAZA<br>NEW YORK, NY 10023 | 57681 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | $38,207.69 |
| 3146 SESAME WORKSHOP<br>MAURA REGAN, VICE PRESIDENT,<br>GLOBAL CONSUMER PRODUCTS<br>ONE LINCOLN PLAZA<br>NEW YORK, NY 10023 | 72234 | PAYLESS SHOESOURCE WORLDWIDE, INC. | RENEWAL OF LICENSE AGREEMENT | $0.00 |
| 3147 SEVEN CORNERS CENTER LLC<br>7501 WISCONSIN AVENUE SUITE 1500 EAST<br>C/O SAUL CENTERS INC MANAGER<br>BETHESDA, MD 20814-6522 | S# 5178 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5178)<br>SEVEN CORNERS CENTER<br>6310 SEVEN CORNERS CENTER<br>FALLS CHURCH, VA | $11,997.55 |
| 3148 SEVIGNY, FORREST<br>ADDRESS ON FILE | 59012 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3149  SEWELL MOTOR EXPRESS COMPANY 370 DAVIDS DRIVE WILMINGTON, OH 45177 | 57688 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 08/17/2012 | $0.00 |
| 3150  SFI FORD CITY-CHICAGO LLC 1114 AVENUE OF THE AMERICAS 39TH FLOOR C/O ISTAR FINANCIAL INC NEW YORK, NY 10036 | S# 1062 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1062) FORD CITY MALL 7601 S CICERO AVE CHICAGO, IL | $1,798.64 |
| 3151  SFP POOL FOUR SHOPPING CENTERS LP 17800 N.  LAUREL PARK DR #200C C/O SCHOSTAK BROTHERS & COMPANY LIVONIA, MI 48152 | S# 123 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #123) 3025 1ST AVE SOUTH FORT DODGE, IA | $4,392.42 |
| 3152  SFP POOL FOUR SHOPPING CENTERS LP 17800 N. LAUREL PARK DR #200C C/O SCHOSTAK BROTHERS & COMPANY LIVONIA, MI 48152 | S# 188 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #188) 50 LA FRENTZ LANE SUITE J MARSHALLTOWN, IA | $2,897.64 |
| 3153  SFP POOL SIX LLC C/O SCHOSTAK BROTHERS & COMPANY INC 17800 LAUREL PARK DRIVE NORTH SUITE 200C LIVONIA, MI 48152 | S# 70 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #70) WALMART CENTER 3410 AVE I SCOTTSBLUFF, NE | $7,493.38 |
| 3154  SFP POOL TWO SHOPPING CENTERS LP 17800 N. LAUREL PARK DR #200C C/O SCHOSTAK BROTHERS & COMPANY LIVONIA, MI 48152 | S# 79 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #79) 411 W AGENCY RD SUITE 6 WEST BURLINGTON, IA | $1,866.67 |
| 3155  SFP POOL TWO SHOPPING CENTERS LP 17800 N. LAUREL PARK DRIVE SUITE 200C C/O SCHOSTAK BROTHERS & COMPANY LIVONIA, MI 48152 | S# 308 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #308) SHAWNEE SHOPPING CENTER 4903 N UNION SHAWNEE, OK | $5,036.38 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3156 SFR PROPERTIES LLC<br>784 W. LAKE LANSING RD.<br>EAST LANSING, MI 48823 | S# 434 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #434)<br>5405 W SAGINAW HWY STE A<br>LANSING, MI | $3,225.75 |
| 3157 SHADRALL 2855 DUNN LP<br>50 TICE BLVD SUITE 320<br>WOODCLIFF LAKE, NJ 07677 | S# 2456 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2456)<br>DUNN CENTER<br>11225 W FLORISSANT AVE<br>FLORISSANT, MO | $3,234.25 |
| 3158 SHANGHAI BAOREN SHOE CO., LTD.<br>4589 YANGIAN ROAD<br>QIGCUN TOWN<br>FENGXIAN COUNTRY<br>SHANGHAI,<br>CHINA | 57693 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3159 SHANGHAI BAOREN SHOE CO., LTD.<br>4589 YANQIAN ROAD<br>QINGCUN TOWN<br>FENGXIAN COUNTRY<br>SHANGHAI,<br>CHINA | 57341; 57343 | DYNAMIC ASSETS LIMITED;<br>PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3160 SHANGHAI BAOREN SHOE CO., LTD.<br>4589 YANQIAN ROAD<br>QINGCUN TOWN<br>FENGXIAN<br>FENGXIAN,<br>CHINA | 57350; 57353 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3161 SHANGHAI BAOREN SHOE CO., LTD.<br>4589 YANQIAN ROAD<br>QUINGCUN TOWN<br>FENGXIAN COUNTRY<br>SHANGHAI,<br>CHINA | 57347 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3162 SHANGHAI BAOREN SHOE CO., LTD.,<br>4589 YANQIAN ROAD<br>QINGCUN TOWN<br>FENGXIAN COUNTRY<br>SHANGHAI,<br>CHINA | 57357 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3163 SHANGHAI CELFIT LIMITED COMPANY 6F.-4, NO.255, SEC. 2, ZHONGSHAN RD., ZHONGHE DIST. NEW TAIPEI CITY, TAIWAN | 57378; 57382 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3164 SHANGHAI CELFIT LIMITED COMPANY 6F.-4, NO.255, SEC. 2, ZHONGSHAN RD., ZHONGHE DIST., NEW TAIPEI CITY, TAIWAN | 57374; 57376; 57386 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3165 SHANGHAI CELFIT LIMITED COMPANY NO. 1370 YU SHU ROAD SONG JIANG DISTRICT SHANGHAI, CHINA | 57361 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT LETTER AUTHORIZING AGENT DATED 03/15/2016 | $0.00 |
| 3166 SHANGHAI CELFIT LIMITED COMPANY NO. 1370 YU SHU ROAD SONG JIANG DISTRICT SHANGHAI, CHINA | 57365; 57369; 57390; 57391 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3167 SHANGHAI GUANGWEI INDUSTRY COMMERCE CO. LTD NO. 1 EAST RD, GUANG MIN TOWN, FENG XIAO COUNTY SHANGHAI, CHINA | 57395 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 3168 SHANGHAI HUIYING NO.2 SHOES FACTORY R16-18 NO.1 EAST ECONOMIC CITY PUJIANG TOWN, MINHANG DISTRICT SHANGHAI, CHINA | 57401 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SERVICE CONTRACT SOURCING AGREEMENT  DATED 10/07/2007 | $0.00 |
| 3169 SHANGYU HUALIAN SHOES CO., LTD. ROOM 2512, TIAN NING MANSION NO. 138 WEST ZHONGSHAN ROAD NINBO, ZHEJIANG, CHINA | 57438 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3170 | SHANGYU HUALIAN SHOES CO., LTD. ROOM 2512, TIAN NING MANSION NO. 138 WEST ZHONGSHAN ROAD NINGBO, ZHEJIANG, CHINA | 57442; 57444; 57449; 57451 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3171 | SHANGYU HUALIAN SHOES CO., LTD. SAN LIAN SONGXIA TOWN SHANGYU ZHEJIANG, CHINA | 57406; 57410; 57413; 57431; 57434 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3172 | SHANGYU HUALIN SHOES CO., LTD. SAN LIAN, SONGXIA TOWN, SHANG YU ZHEJIANG, P.R., CHINA | 57456 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3173 | SHAOXING TANGREN SHOES INDSUTRY CO., LTD. NO.1368 XIANHU ROAD CHENGNAN NEW DISTRICT SHAOXING SHENGZHOU ZHEJIANG, CHINA | 57460 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3174 | SHAOXING TANGREN SHOES INDUSTRY CO., LTD NO.1368 XIANHU ROAD CHENGNAN NEW DISTRICT SHAOXING SHENGZHOU ZHEJIANG, CHINA | 57466; 57468 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3175 | SHAOXING TANGREN SHOES INDUSTRY CO., LTD. NO. 1368 XIANHU ROAD CHENGAN NEW DISTRICT SHAOXING SHENGZOU ZHEJIANG 312499, CHINA | 57518; 57521 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 05/19/2015 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3176 | SHAOXING TANGREN SHOES INDUSTRY CO., LTD. NO. 1368 XIANHU ROAD CHENGNAN NEW DISTRICT SHAOXING SHENGZHOU ZHEJIANG, CHINA | 57486 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3177 | SHAOXING TANGREN SHOES INDUSTRY CO., LTD. NO. 1368, XIANHU ROAD, CHENGNAN NEW DISTRICT, SHAOXING SHENGZHOU ZHEJIANG, CHINA | 57474; 57478; 57481 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3178 | SHAOXING TANGREN SHOES INDUSTRY CO., LTD. NO.1368 XIANHU ROAD CHENGNAN NEW DISTRICT SHAOXING SHENGZHOU ZHEJIANG, CHINA | 57491; 57495 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3179 | SHAOXING TANGREN SHOES INDUSTRY CO., LTD. ROOM 2512, TIAN NING MANSION NO. 138 WEST ZHONGSHAN ROAD NINGBO, ZHEJIANG, CHINA | 57500; 57504; 57506; 57512; 57514 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3180 | SHAPE PROPERTIES (BRENTWOOD) CORP & BRENTWOOD TOWN CENTRE LP 2020 ONE BENTALL CENTRE 505 BURRARD STREET BOX 206 VANCOUVER, BC V7X 1M6 CANADA | S# 5855 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5855) BRENTWOOD TOWN CENTRE 4567 LOUGHEED HWY BURNABY, BC | $1,418.63 |
| 3181 | SHAVEMORE L.P. 8827 W SAM HOUSTON PARKWAY N SUITE 200 C/O NEWQUEST PROPERTIES HOUSTON, TX 77040 | S# 272 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #272) SOUTHMORE VILLAGE SC 120 E SOUTHMORE PASADENA, TX | $7,467.30 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3182  SHEEHAN, VALERIE<br>ADDRESS ON FILE | 58903 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3183  SHEN, MAO-RVIN<br>ADDRESS ON FILE | 58672 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3184  SHEN, MAO-RVIN<br>ADDRESS ON FILE | 58683 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3185  SHENZHEN BAOCHUANGDA AND TECHNOLOGY CO. LTD.<br>21/F JINRUN BUILDING<br>NO. 619 SHENNAN ROAD<br>FUTIAN DISTRICT<br>SHENZHEN,<br>CHINA | 57529 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 08/06/2009 | $0.00 |
| 3186  SHENZHEN HEFENG FOOTWEAR CO. LTD.<br>NO. 338 SHEN SHEN ROAD<br>LONGGANG TOWN<br>SHENZHEN,<br>CHINA | 57533; 57535; 57560; 57565; 57568 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3187  SHENZHEN HEFENG FOOTWEAR CO. LTD.<br>NO. 338 SHEN SHEN ROAD<br>LONGGANG TOWN<br>SHENZHEN,<br>CHINA | 57541; 57544 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 3188  SHENZHEN HEFENG FOOTWEAR CO. LTD.<br>NO. 338 SHEN SHEN ROAD<br>LONGGANG TOWN<br>SHENZHEN,<br>CHINA | 57549; 57552; 57556 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3189 | SHERWOOD MALL LLC<br>5250 CLAREMONT AVENUE<br>C/O M&M STONE INC<br>STOCKTON, CA 95207 | S# 2766 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2766)<br>SHERWOOD MALL<br>5308 PACIFIC AVE<br>STOCKTON, CA | $0.00 |
| 3190 | SHIRLBY DAI, MERCHNDASER<br>YIHENG SOUTH ROAD CHILING AREA<br>DONGUANN, GUANGDONG,<br>CHINA | 57573 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT NEW MERCHANDISE AGENT,<br>QUALITY ASSURANCE KEY INFORMATION  DATED<br>11/19/2015 | $0.00 |
| 3191 | SHOE SOURCING, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 57577 | DYNAMIC ASSETS LIMITED | INTERCOMPANY SOURCING AGREEMENT SUPPLY<br>AGREEMENT  DATED 04/25/2000 | $0.00 |
| 3192 | SHOE SOURCING, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 57590 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES<br>AGREEMENT DATED 02/01/2003 | $0.00 |
| 3193 | SHOE SOURCING, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 57594 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES<br>AGREEMENT DATED 04/25/2000 | $0.00 |
| 3194 | SHOE SOURCING, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 42855 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED<br>8/1/2008 | $0.00 |
| 3195 | SHOES AND CLOTHES FOR KIDS<br>3311 PERKINS AVENUE, SUITE 205<br>CLEVELAND, OH 44114 | 57598 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING<br>CARDS DATED 04/30/2013 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3196 | SHOES FOR CREWS, LLC<br>1400 CENTREPARK BLVD.<br>3RD FL.<br>WEST PALM BEACH, FL 33401 | 57602 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT SLIP RESISTANCE CLAIMS DATED 05/04/2011 | $0.00 |
| 3197 | SHOPKO STORES<br>700 PILGRIM WAY<br>GREEN BAY, WI 54307 | 57610 | SHOE SOURCING, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT (MUTUAL DISCLOSURES) DATED 06/20/2012 | $0.00 |
| 3198 | SHOPKO STORES<br>700 PILGRIM WAY<br>GREEN BAY, WI 54307 | 57613 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT FOURTH AMENDMENT TO LICENSE AGREEMENT DATED 08/10/2010 | $0.00 |
| 3199 | SHOPKO STORES<br>700 PILGRIM WAY<br>PO BOX 19060<br>GREEN BAY, WI 54307-9060 | 57616 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/23/1999 PLUS AMENDMENTS | $0.00 |
| 3200 | SHOPPER TRAK<br>200 W MONROE STREET<br>11TH FLOOR<br>CHICAGO, IL 60606 | 57623 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CORPORATION PURCHASE AND SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | $244,000.00 |
| 3201 | SHOPPERTRAK RCT CORPORATION<br>200 WEST MONROE<br>SUITE 1100<br>CHICAGO, IL 60606 | 57635 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PURCHASE & SERVICES AGREEMENT DATED 10/01/2010 | $0.00 |
| 3202 | SHOPPERTRAK RCT CORPORATION<br>200 WEST MONROE, SUITE 1100<br>CHICAGO, IL 60606 | 57639 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE SERVICE AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3203 SHOPPERTRAK RCT CORPORATION 200 WEST MONROE, SUITE 1100 CHICAGO, IL 60606 | 57642 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADDENDUM NO. 4 DATED 09/04/2014 | $0.00 |
| 3204 SHOPPERTRAK RCT CORPORATION 200 WEST MONROE, SUITE 1100 CHICAGO, IL 60606 | 57645 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADDENDUM TO PURCHASE & SERVICES AGREEMENT DATED 10/01/2010 | $0.00 |
| 3205 SHOPPERTRAK RCT CORPORATION 200 WEST MONROE, SUITE 1100 CHICAGO, IL 60606 | 57648 | COLLECTIVE BRANDS SERVICES, INC. | SERVICE CONTRACT BUSINESS ANALYTICS TRAFFIC SUBSCRIPTION AGREEMENT DATED 10/28/2011 | $0.00 |
| 3206 SHOPPERTRAK RCT 233 SOUTH WACKER DRIVE, 41ST FLOOR CHICAGO, IL 60606 | 57631 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADDENDUM NO. 6 TO PURCHASE & SERVICES AGREEMENT DATED 03/01/2016 | $0.00 |
| 3207 SHOPPERTRAK 200 WEST MONROE SUITE 1100 ATTN: CONTRACT ADMINISTRATOR CHICAGO, IL 60606 | 57627 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PURCHASE & SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | $0.00 |
| 3208 SHORT, MELISSA ADDRESS ON FILE | 58963 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3209 SHORTT, JESSICA ADDRESS ON FILE | 58909 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3210  SHOWALTER, SHANNON<br>ADDRESS ON FILE | 59173 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 3211  SIBO ARCHITECTURAL INC.<br>11155 BOUL.  RAY LAWSON,<br>ANJOU, QUEBEC, H1J 1M6<br>CANADA | 57656; 57659 | PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT ASSIGNMENT OF MASTER CONSTRUCTION CONTRACT DATED 03/27/2014 | $0.00 |
| 3212  SIDNEY RICH ASSOCIATES, INC.<br>8300 MARYLAND AVE.,<br>CLAYTON, MO 63105 | 57664 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 3213  SILCO FIRE AND SECURITY<br>4099 INDUSTRIAL LN.<br>DAYTON, OH 45430 | 57669 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/30/2014 | $0.00 |
| 3214  SILVA, ALBERTO<br>ADDRESS ON FILE | 58739 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3215  SILVA, DONA<br>ADDRESS ON FILE | 58718 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3216  SILVERLAKE SORRENTO WEST LLC<br>4500 BISSONNET SUITE 300<br>C/O PRINCIPAL REAL ESTATE HOLDING COMPAN<br>BELLAIRE, TX 77041 | S# 2027 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2027)<br>SILVERLAKE SHOPPING CENTER<br>3101 SILVERLAKE VILLAGE DRIVE<br>PEARLAND, TX | $7,635.58 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3217 | SIMEIO SOLUTIONS, LLC<br>55 IVAN ALLEN JR. BLVD<br>SUITE 350<br>ATLANTA, GA 30308 | 49288 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SIMEIO MANAGED SERVICES ADDENDUM DATED 3/10/2017 | $0.00 |
| 3218 | SIMPSON, LEEANNE<br>ADDRESS ON FILE | 58620 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3219 | SIN VENTURES MIDWAY LP<br>150 S WACKER DRIVE<br>SUITE 2725<br>CHICAGO, IL 60606 | S# 6343 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6343)<br>MIDWAY SHOPPING CENTER<br>1062 WYOMING AVENUE<br>WYOMING, PA | $1,968.67 |
| 3220 | SIRIUS COMPUTER SOLUTIONS INC. AND SIRIUS ENTERPRISES SYSTEM GROUP, LLC<br>613 N.W. LOOP 410<br>SUITE 1000<br>SAN ANTONIO, TX 78216 | 57678 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT MASTER SALES AGREEMENT DATED 09/30/1989 | $0.00 |
| 3221 | SIRIUS COMPUTER SOLUTIONS, INC.<br>10100 REUNION PLACE, SUITE 500<br>ATTN: CONTRACTS DEPARTMENT<br>SAN ANTONIO, TX 78216 | 72264 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER: 100 TOTALS 201 301 IBM SVCS | $0.00 |
| 3222 | SIRIUS COMPUTER SOLUTIONS, INC.<br>10100 REUNION PLACE, SUITE 500<br>ATTN: CONTRACTS DEPARTMENT<br>SAN ANTONIO, TX 78216 | 72266 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER: JBOSS | $0.00 |
| 3223 | SIRIUS COMPUTER SOLUTIONS, INC.<br>10100 REUNION PLACE, SUITE 500<br>ATTN: CONTRACTS DEPARTMENT<br>SAN ANTONIO, TX 78216 | 72272 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER: NYC VNXE | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3224 SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500 ATTN: CONTRACTS DEPARTMENT SAN ANTONIO, TX 78216 | 72268 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER: RED HAT RENEWAL | $0.00 |
| 3225 SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500 ATTN: CONTRACTS DEPARTMENT SAN ANTONIO, TX 78216 | 72270 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER: Z13 LA BOR | $0.00 |
| 3226 SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500 SAN ANTONIO,, TX 78216 | 57710 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE PR106351.1 - NGENIUS DATED 11/12/2015 | $0.00 |
| 3227 SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO, TX 78216 | 57717 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE PR95432.2 - STG: NS80 NAS REPLACEMENT DATED 09/18/2015 | $0.00 |
| 3228 SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO, TX 78216 | 57724 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SYMANTEC RENEWAL  DATED 01/15/2016 | $0.00 |
| 3229 SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO,, TX 78216 | 57702 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT IBM SERVICES - 5 YR SEMI ANNUAL MAINTENANCE  DATED 07/21/2015 | $0.00 |
| 3230 SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO,, TX 78216 | 57706 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT IBM SVCS - EOS EXTENSION 1YR PPO MAINT AV090L DATED 03/21/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3231  SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE SUITE 500 SAN ANTONIO, TX 78216 | 49301 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOAN AGREEMENT DATED 1/29/2016 | $331,383.54 |
| 3232  SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO, TX 78216 | 57686 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT NETSCOUT RENEWAL DATED 01/27/2015 | $0.00 |
| 3233  SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO, TX 78216 | 57698 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT REDHAT RENEWAL DATED 01/26/2016 | $0.00 |
| 3234  SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO,, TX 78216 | 57683 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) LOAN AGREEMENT  DATED 01/29/2016 | $0.00 |
| 3235  SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO,, TX 78216 | 57690 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PPA RENEWAL DATED 11/24/2015 | $0.00 |
| 3236  SIRIUS COMPUTER SOLUTIONS, INC. 10100 REUNION PLACE, SUITE 500, SAN ANTONIO,, TX 78216 | 57694 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE PR104699.1 - NETWORKING DATED 11/04/2015 | $0.00 |
| 3237  SIX CONTINENTS HOTELS, INC. THREE RAVINIA DR. STE. 100 ATLANTA, GA 30346-2102 | 57728 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CUSTOMER AGREEMENT IHG MID-MARKET ACCOUNT PROGRAM AGREEMENT DATED 05/16/2014 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3238   SKAFF, YVETTE<br>ADDRESS ON FILE | 58721 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3239   SKBB INVESTMENTS<br>C/O ZURICH INVESTMENT COMPANY<br>9595 WILSHIRE BLVD SUITE 401<br>BEVERLY HILLS, CA 90212 | S# 5720 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5720)<br>CENTERVILLE MARKETPLACE<br>312 N MARKETPLACE<br>CENTERVILLE, UT | $3,620.58 |
| 3240   SKECHERS USA, INC<br>228 MANHATTAN BEACH BLVD<br>MANHATTAN BEACH, CA 90266 | 72346 | PAYLESS INC. | SETTLEMENT AGREEMENT AND GENERAL RELEASE | $0.00 |
| 3241   SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57379 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND GENERAL RELEASE  DATED 04/11/1998 | $0.00 |
| 3242   SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57389 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRODUCT DEVELOPMENT AGREEMENT DATED 02/10/2015 | $225,000.00 |
| 3243   SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57393 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRODUCT DEVELOPMENT AGREEMENT DATED 03/10/2015 | $0.00 |
| 3244   SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57397 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRODUCT DEVELOPMENT AGREEMENT DATED 03/16/2015 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3245 | SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57400 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRODUCT DEVELOPMENT AGREEMENT DATED 07/21/2015 | $0.00 |
| 3246 | SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57404 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRODUCT DEVELOPMENT AGREEMENT DATED 09/05/2014 | $0.00 |
| 3247 | SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57409 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRODUCT DEVELOPMENT AGREEMENT DATED 11/21/2014 | $0.00 |
| 3248 | SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 72344; 72345 | PAYLESS SHOESOURCE, INC. | SETTLEMENT AGREEMENT | $0.00 |
| 3249 | SKECHERS USA, INC<br>28 MANHATTAN BOULEVARD<br>MANHATTAN, CA 90266 | 57738 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT CONFIDENTIAL SETTLEMENT COMMUNICATION  DATED 05/15/2002 | $0.00 |
| 3250 | SKIDDERS FOOTWEAR<br>10 WEST 33RD STREET,<br>SUITE 800<br>NEW YORK, NY 10001 | 57421 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT | $0.00 |
| 3251 | SKIDDERS FOOTWEAR, INC.<br>10 WEST 33RD STREET,<br>SUITE 910<br>NEW YORK, NY 10001-2909 | 57422 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 12/11/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3252   SKYLIGHT FINANCIAL, INC<br>1455 LINCOLN PARKWAY. SUITE 600<br>ATLANTA, GA 303346 | 57433 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 02/22/2010 PLUS AMENDMENTS | $0.00 |
| 3253   SM SOUTHERN HILLS MALL LLC<br>ATTN: MATTHEW PAWLOWSKI GM<br>4400 SERGEANT ROAD SUITE #317<br>SIOUX CITY, IA 51106 | S# 2007 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2007)<br>SOUTHERN HILLS MALL<br>4400 SARGEANT RD<br>SIOUX CITY, IA | $9,297.72 |
| 3254   SMART REAL ESTATE INC<br>520 W WILLOW STREET<br>LONG BEACH, CA 90806 | S# 588 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #588)<br>SEVEN TREES SC<br>2334 STERLING AVE<br>SAN BERNARDINO, CA | $3,992.50 |
| 3255   SMARTBEAR<br>450 ARTISAN WAY, 4TH FLOOR<br>SOMERVILLE, MA 02145 | 57441 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE ORDER DATED 02/03/2016 PLUS AMENDMENTS | $0.00 |
| 3256   SMARTREIT (AURORA NORTH II) INC &<br>CALLOWAY REIT (AURORA NORTH) INC<br>700 APPLEWOOD CRESCENT SUITE 200<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 7178 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7178)<br>AURORA SMART CENTRES<br>91 FIRST COMMERCE DR<br>AURORA, ON | $312.78 |
| 3257   SMARTREIT (OAKVILLE) INC<br>700 APPLEWOOD CRESCENT SUITE 200<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 5836 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5836)<br>OAKVILLE UPTOWN<br>275 HAYES BLVD<br>OAKVILLE, ON | $1,282.84 |
| 3258   SMARTREIT<br>700 APPLEWOOD CRESCENT<br>VAUGHAN, ON L4K 5X3<br>CANADA | S# 5882 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5882)<br>HANEY PLACE MALL<br>35 11900 HANEY PLACE<br>MAPLE RIDGE, BC | $1,270.43 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3259 SMITH MOORE LEATHERWOOD<br>101 N TRYON ST #1300<br>CHARLOTTE, NC 28246 | 59277 | PAYLESS SHOESOURCE, INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 3260 SMITH THIMM & ASSOCIATES, LTD.<br>ATTN: EDWARD THIMM<br>89 ROSELAWN AVENUE<br>TORONTO, ON M4R 1E7<br>CANADA | 57457 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT SERVICES AGREEMENT DATED 10/15/2015 | $0.00 |
| 3261 SMS, INC<br>9013-E PERIMETER WOODS DRIVE<br>CHARLOTTE, NC 28216 | 57464 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TERMS AND CONDITIONS DATED 05/26/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 3262 SNAGAJOB<br>4851 LAKE BROOK DRIVE<br>GLENN VALLEY, VA 23060 | 51625 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES ORDER DATED 2/9/2017 | $0.00 |
| 3263 SNOWDEN BROTHERS<br>500 YALE AVENUE 1ST FLOOR<br>SEATTLE, WA 98109 | 57471 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 07/01/2014 | $0.00 |
| 3264 SNOWDEN BROTHERS, LLC<br>500 YALE AVENUE N. 1ST FLOOR<br>SEATTLE, WA 98109 | 57475 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 07/15/2014 | $0.00 |
| 3265 SOASTA, INC.<br>444 CASTRO STREET<br>SUITE 400<br>MOUNTAIN VIEW, CA 94041 | 57479 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SAAS AND SERVICES AGREEMENT DATED 01/29/2016 PLUS STATEMENTS OF WORK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3266 SOFFT SHOE COMPANY, LLC 124 WEST PUTNAM AVE. GREENWICH, CT 06830 | 57492 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT REVISED AGREEMENT DATED 04/15/2009 | $0.00 |
| 3267 SOFTEK INC 650 PLAZA SUITE 601 MUNEZ RIVERA AVENUE SAN JUAN, PR 00918 | 57497 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT FISCAL TERMINAL AGREEMENT DATED 05/26/2016 | $0.00 |
| 3268 SOLUTRAN, INC. C/O JOSEPH F. KELLER (OR SUCCESSOR(S)), PRESIDENT & CEO, 3600 HOLLY LANE, SUITE 60 PLYMOUTH, MN 55447 | 57510 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AGREEMENT FOR SERVICES DATED 11/19/2002 PLUS AMENDMENTS | $0.00 |
| 3269 SOLUTRAN, INC. 13305 12TH AVENUE NORTH PLYMOUTH, MN 55441 | 57502 | PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT MASTER ELECTRONIC PAYMENT AGREEMENT DATED 12/21/2015 | $0.00 |
| 3270 SOLUTRAN, INC. 13305 12TH AVENUE NORTH, PLYMOUTH, MN 55441 | 57507 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER ELECTRONIC PAYMENTS AGREEMENT  DATED 03/24/2016 | $0.00 |
| 3271 SOMERSET COUNTY SHOPPING CENTER P.O. BOX 326 893 ROUTE 22 WEST C/O LEVIN MANAGEMENT CORP. PLAINFIELD, NJ 07061-0326 | S# 5272 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5272) SOMERSET S/C 363 A US HWY 202/206 BRIDGEWATER, NJ | $10,348.11 |
| 3272 SONA MANAGEMENT GROUP 4141 SOUTHWEST FREEWAY SUITE 470 HOUSTON, TX 70027 | S# 284 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #284) TARGET SHOPPING CENTER 204 HWY 332 WEST LAKE JACKSON, TX | $6,643.95 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3273 | SONITROL<br>5875 KENNEDY ROAD<br>MISSISSAUGA, ON L4Z 2G3<br>CANADA | 49184 | PAYLESS SHOESOURCE CANADA LP | INSTALLATION AND SERVICE AGREEMENT DATED 10/4/1999 | $1,749.31 |
| 3274 | SOTHERN CALIFORNIA INDUSTRIAL EQUIPMENT, INC.<br>1511 RAILROAD STREET<br>CORONA, CA 92880 | 57516 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/04/2015 | $0.00 |
| 3275 | SOTO_BUITRAGO, VIVIANA<br>ADDRESS ON FILE | 58779 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3276 | SOUTH BAY SPE LLC<br>1109 WESTWOOD BLVD<br>C/O CAL-AMERICAN CORPORATION<br>LOS ANGELES, CA 90024 | S# 6471 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6471)<br>SOUTH BAY PLAZA<br>900 PLAZA BLVD<br>NATIONAL CITY, CA | $8,857.83 |
| 3277 | SOUTH LAKEVIEW PLAZA I LLC<br>120 S. CENTRAL AVE. SUITE 500<br>C/O SANSONE GROUP<br>ST. LOUIS, MO 63105 | S# 2000 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2000)<br>SOUTH LAKEVIEW PLAZA S/C<br>4404 LEMAY FERRY RD<br>SAINT LOUIS, MO | $1,866.67 |
| 3278 | SOUTH WHIT SHOPPING ASSOCIATES<br>C/O BRESLIN REALTY<br>500 OLD COUNTRY ROAD<br>GARDEN CITY, NY 11530 | S# 5496 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5496)<br>330-U OREGON AVENUE<br>PHILADELPHIA, PA | $316.11 |
| 3279 | SOUTHERN CALIFORNIA INDUSTRIAL EQUIPMENT<br>1511 RAILROAD STREET<br>CORONA, CA 92880 | 57550 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/04/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3280 SOUTHGATE ASSOCIATES LLC 2721 TRANSIT ROAD SUITE 114 ELMA, NY 14059 | S# 1089 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1089) SOUTHGATE PLAZA 1052 UNION RD WEST SENECA, NY | $3,255.23 |
| 3281 SOUTHLAND MALL 1114 AVENUE OF THE AMERICAS SUITE 2800 C/O ROUSE PROPERTIES NEW YORK, NY 10036-7703 | S# 1144 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1144) SOUTHLAND MALL 339 SOUTHLAND MALL HAYWARD, CA | $0.00 |
| 3282 SOUTHPOINTE COMMON CORPORATION SUITE #1 5528-1 STREET SE C/O RANCHO REALTY (1975) LTD CALGARY, AB T2H 2W9 CANADA | S# 6954 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6954) SOUTHPOINTE COMMONS 2004 50TH AVE RED DEER, AB | $1,107.52 |
| 3283 SOUTHPORT 2013 LLC C/O HEIDENBERG PROPERTIES LLC 234 CLOSTER DOCK ROAD; ATTN: ROBERT HEID CLOSTER, NJ 07624 | S# 4377 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4377) SOUTHPORT SC 999 MONTAUK HWY SHIRLEY, NY | $16,932.90 |
| 3284 SOUTHWESTERN BELL TELEPHONE 1616 GUADALUPE ST ROOM 710 ATTN: CONTRACT INFORMATION MANAGEMENT AUSTIN, TX 78701 | 57557 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CONFIRMATION OF SERVICE ORDER DATED 02/07/2003 | $0.00 |
| 3285 SP SOUTHPORT PLAZA LLC C/O MID-AMERICA REAL ESTATE-WISCONSIN LL 648 N PLANKINTON AVENUE SUITE 264 MILWAUKEE, WI 53203 | S# 5083 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5083) SOUTHPORT PLAZA 7380 GREEN BAY ROAD KENOSHA, WI | $9,678.95 |
| 3286 SPALDING, A DIVISION OF RUSSELL CORPORATION ATTENTION: PRESIDENT, 150 BROOKDALE DRIVE SPRINGFIELD, MA 01104 | 57562 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 06/01/2007 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3287 | SPARKS GRF2 LLC<br>C/O GERRITY GROUP<br>973 LOMAS SANTA FE DRIVE<br>SOLANA BEACH, CA 92075 | S# 4895 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4895)<br>THE OUTLETS AT SPARKS<br>1320 E LINCOLN WAY<br>SPARKS, NV | $37,043.84 |
| 3288 | SPECIAL DISPATCH OF CALIFORNIA INC<br>16330 PHOEBE AVE<br>LA MIRADA, CA 90638 | 57570 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE<br>AGREEMENT DATED 11/06/2016 | $0.00 |
| 3289 | SPECIAL DISPATCH ST LOUIS<br>5830 FEE FEE RD<br>HAZELWOOD, MO 63042 | 57576 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE<br>AGREEMENT DATED 06/26/2006 | $0.00 |
| 3290 | SPENCER, JANEINE<br>ADDRESS ON FILE | 59080 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | $0.00 |
| 3291 | SPERRY TOP-SIDER, LLC<br>191 SPRING STREET<br>LEXINGTON, MA 02421 | 67891; 67901 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC.; PAYLESS<br>SHOESOURCE, INC. | INTELLECTUAL PROPERTY AGREEMENT DATED<br>10/9/2012 | $0.00 |
| 3292 | SPOKANE TEACHERS CREDIT UNION<br>1620 N SIGNAL DRIVE<br>LIBERTY LAKE, WA 99019 | S# 4068 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4068)<br>477123 HWY 95 N<br>PONDERAY, ID | $3,395.83 |
| 3293 | SPRING CREEK PLAZA LLC<br>150 EAST 58TH STREET<br>C/O THE DEAN GROUP<br>NEW YORK, NY 10155 | S# 4115 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4115)<br>STARRETT CITY SHOPPING CENTER<br>1360 PENNSYLVANIA AVE # 9<br>BROOKLYN, NY | $8,167.05 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3294 SPRING RIDGE LP<br>C/O S RIDGE MANAGEMENT LLC<br>217 W SPRINGVILLE ROAD<br>BOILING SPRINGS, PA 17007 | S# 4949 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4949)<br>BROADCASTING SQUARE SC<br>2779 PAPER MILL RD<br>READING, PA | $6,071.02 |
| 3295 SPRINGHILL - US19 LLC<br>16611 HUTCHINSON ROAD<br>ODESSA, FL 33556 | S# 5472 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5472)<br>1533 COMMERCIAL WAY<br>SPRING HILL, FL | $4,438.33 |
| 3296 SPRINGVILLE PLAZA I LLC<br>5406 W 11000 N; SUITE 103-313<br>C/O COMMERCIAL MANAGEMENT GROUP<br>HIGHLAND, UT 84003 | S# 2173 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2173)<br>552 SOUTH 1750 WEST 554<br>SUITE 554<br>SPRINGVILLE, UT | $5,147.00 |
| 3297 SPRINT COM INC.<br>ATTN: LEASE ADMINISTRATION<br>KSOPHT0101-Z2000<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2000 | S# 7067 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #7067)<br>2005 MT ZION RD<br>MORROW, GA | $0.00 |
| 3298 SPRINT SOLUTIONS, INC<br>6360 SPRINT PKWY<br>OVERLAND PARK, KS 66251 | 57592 | PAYLESS SHOESOURCE, INC. | CUSTOMER AGREEMENT SPECIAL CUSTOMER ARRANGEMENT  DATED 10/14/2008 | $0.00 |
| 3299 SPRINT SOLUTIONS, INC<br>6360 SPRINT PKWY<br>OVERLAND PARK, KS 66251 | 57596 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT CONVERGED NETWORK SOLUTIONS AGREEMENT DATED 01/05/2010 | $0.00 |
| 3300 SPRINT SOLUTIONS, INC<br>6360 SPRINT PKWY<br>OVERLAND PARK, KS 66251 | 57599 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CUSTOM SERVICE AGREEMENT DATED 04/28/2008 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3301 SPRINT SOLUTIONS, INC.<br>6360 SPRING PKWY<br>OVERLAND PARK, KS 66251 | 57607 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT CUSTOM SERVICE AGREEMENT DATED 04/28/2008 | $0.00 |
| 3302 SPRINT SOLUTIONS, INC.<br>5454 W. 110TH STREET<br>OVERLAND PARK, KS 66211 | 57603 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CUSTOM SERVICE AGREEMENT DATED 09/08/2005 PLUS AMENDMENTS | $0.00 |
| 3303 SPRINT WIRELESS<br>6160 SPRINT PARKWAY<br>OVERLAND PARK, KS 66251 | 72273 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO CUSTOM SERVICE AGREEMENT | $0.00 |
| 3304 SPRUCE CENTER LANDS LTD<br>C/O CRESTWALL REALTY INC<br>MAILBOX 4-6011 NO 3 ROAD<br>RICHMOND, BC V6Y 2B2<br>CANADA | S# 4704 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4704)<br>96 CAMPSITE RD<br>SPRUCE GROVE, AB | $1,128.15 |
| 3305 SQUARE ONE PROPERTY CORPORATION<br>C/O ROYAL BANK PLAZA NORTH TOWNER<br>200 BAY STREET SUITE 900; ATTN: VICE PRE<br>TORONTO, ON M5J 2J2<br>CANADA | S# 5804 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5804)<br>SQUARE ONE SHOPPING CENTRE<br>100 CITY CENTRE DRIVE<br>MISSISSAUGA, ON | $4,946.90 |
| 3306 SQUIRES, CATHERINE<br>ADDRESS ON FILE | 58912 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3307 S-R GENESIS LTD.<br>PO BOX 9068<br>AMARILLO, TX 79105 | S# 5234 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5234)<br>2600 SONCY ROAD<br>AMARILLO, TX | $6,528.43 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3308  SR HOLDINGS, LLC.<br>191 SPRING STREET<br>LEXINGTON, MA 02421 | 67889; 67898 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | INTELLECTUAL PROPERTY AGREEMENT DATED 10/9/2012 | $0.00 |
| 3309  SRF2 TRURO MALL INC<br>245 ROBIE STREET<br>ADMINISTRATION OFFICE<br>TRURO, NS B2N 5N6<br>CANADA | S# 5990 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5990)<br>TRURO MALL<br>245 ROBIE STREET<br>TRURO, NS | $659.03 |
| 3310  SRF4 PEMBROKE MALL INC<br>C/O STRATHALLEN PROPERTY MANAGEMENT INC;<br>1100 PEMBROKE STREET EAST<br>PEMBROKE, ON K8A 6Y7<br>CANADA | S# 6962 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6962)<br>PEMBROKE MALL<br>1100 PEMBROKE ST EAST<br>PEMBROKE, ON | $950.23 |
| 3311  SRL, LLC<br>191 SPRING STREET<br>LEXINGTON, MA 02421 | 67890; 67899 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | INTELLECTUAL PROPERTY AGREEMENT DATED 10/9/2012 | $0.00 |
| 3312  SSI NORTHSIDE LLC<br>5111 MARYLAND WAY #201<br>C/O SSI MANAGEMENT LLC<br>BRENTWOOD, TN 37027 | S# 1393 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1393)<br>NORTHSIDE MARKETPLACE<br>2277 GALLATIN PIKE N<br>MADISON, TN | $3,435.42 |
| 3313  ST ALBERT CENTRE HOLDING INC<br>1 ADELAIDE STREET EAST SUITE 900; PO BOX<br>C/O PRIMARIS MANAGEMENT INC<br>TORONTO, ON M5C 2V9<br>CANADA | S# 5846 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5846)<br>ST ALBERT CENTRE<br>375 ST ALBERT TRAIL<br>ST. ALBERT, AB | $1,738.69 |
| 3314  ST. CLOUD EQUITIES LLC<br>5728 MAJOR BLVD SUITE 505<br>ORLANDO, FL 32819 | S# 730 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #730)<br>SAINT CLOUD COMMONS<br>4554 13TH ST<br>SAINT CLOUD, FL | $6,607.60 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3315  ST. JOSEPH THE WORKER<br>P.O. BOX 13503<br>PHOENIX, AZ 85002 | 57612 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/28/2014 | $0.00 |
| 3316  STAAB, CODY<br>ADDRESS ON FILE | 59053 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3317  STAATLICHES HOFBRUHAUS IN MUNCHEN<br>HOFBRAUALLEE 1<br>81829<br>MUNICH,<br>GERMANY | 57615 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT COEXISTENCE AND CONSENT AGREEMENT  DATED 09/30/2016 | $0.00 |
| 3318  STAFFMARK HOLDINGS INC.<br>435 ELM STREET<br>CINCINNATI, OH 45202 | 57624 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT DATED 04/01/2014 PLUS AMENDMENTS | $0.00 |
| 3319  STAFFMARK HOLDINGS, INC.<br>435 ELM STREET<br>CINCINNATI, OH 45202 | 51654 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT #1 TO MASTER TEMPORARY SERVICES AGREEMENT DATED 06/04/2014 | $0.00 |
| 3320  STAFFMARK HOLDINGS, INC.<br>435 ELM STREET<br>CINCINNATI, OH 45202 | 57628 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TEMPORARY SERVICES AGREEMENT DATED 06/21/2013 | $0.00 |
| 3321  STAGE COACH CARTAGE & DISTRIBUTION, INC<br>12415 ROJAS DR,<br>EL PASO, TX 79927 | 57636 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE AGREEMENT  DATED 12/09/2007 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3322  STAGG RESTAURANTS LLC DBA MCDONALD'S 8507 SPEEDWAY SAN ANTONIO, TX 78230 | 57641 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/06/2013 | $0.00 |
| 3323  STANDAR LP 433 NORTH CAMDEN DRIVE SUITE 1070 C/O BLACK EQUITIES GROUP LTD BEVERLY HILLS, CA 90210 | S# 2529 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2529) 3230 W DAVIS ST DALLAS, TX | $2,855.57 |
| 3324  STANIC CONSULTING INC. 2138 NW 52 STREET BOCA RATON, FL 33496 | 57646 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT STATEMENT OF WORK #001 DATED 11/14/2016 | $0.00 |
| 3325  STANLEY SECURITY 9998 CROSSPOINT BLVD SUITE 300 INDIANAPOLIS, IN 46256 | 49194 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SCHEDULE OF SERVICE AND PROTECTION - EDC & WDC DATED 12/9/2015 | $0.00 |
| 3326  STAR DEVELOPMENT CORPORATION 244 WEST MILL STREET SUITE 101 LIBERTY, MO 64068 | S# 4174 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4174) WILSHIRE PLAZA SC 8418 N CHURCH RD KANSAS CITY, MO | $7,231.90 |
| 3327  STATEWIDE TRANSPORT 12047 OLD BATON ROGUEHWY HAMMOND, LA 70403 | 57651 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE AGREEMENT DATED 06/16/2013 | $28,714.81 |
| 3328  STATSEEKER 320 ADELAIDE STREET SUITE 3, LEVEL 4 BRISBANE, 4000 AUSTRALIA | 72282 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3329 STEAMTOWN 300 LLC<br>LEXINGTON REALTY<br>911 EAST COUNTY LINE ROAD SUITE 203<br>LAKEWOOD, NJ 08701 | S# 4844 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4844)<br>THE MALL AT STEAMTOWN<br>116 THE MALL AT STEAMTOWN<br>SCRANTON, PA | $3,377.49 |
| 3330 STEELE, SUSAN<br>ADDRESS ON FILE | 58624 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3331 STEPHENS, JASON<br>ADDRESS ON FILE | 59069 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3332 STOCKBRIDGE COURTLAND CENTER LLC<br>G-4190 E COURT STREET<br>BURTON, MI 48059 | S# 3988 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3988)<br>COURTLAND CENTER<br>4190 E COURT ST<br>BURTON, MI | $1,394.00 |
| 3333 STOCKYARDS (PRINCE ALBERT) LIMITED PARTNERSHIP<br>12420-102 AVENUE NW<br>EDMONTON, AB T5N 0M1<br>CANADA | S# 5980 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5980)<br>CORNERSTONE PRINCE ALBERT<br>800-15TH ST EAST<br>PRINCE ALBERT, SK | $978.72 |
| 3334 STONE MOUNTAIN SQUARE SHOPPING CENTER LLC<br>COLLIERS INTERNATIONAL MANAGEMENT - ATLA<br>1230 PEACHTREE STREET NE PROMENADE SUITE<br>ATLANTA, GA 30309-3574 | S# 5700 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5700)<br>STONE MOUNTAIN SQUARE<br>5370 US HWY 78<br>STONE MOUNTAIN, GA | $515.48 |
| 3335 STONE ROAD MALL HOLDINGS INC<br>1 ADELAIDE STREET EAST SUITE 900 PO BOX<br>C/O PRIMARIS MANAGEMENT INC<br>TORONTO, ON M5C 2V9<br>CANADA | S# 4722 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4722)<br>STONE RD MALL<br>435 STONE RD WEST<br>GUELPH, ON | $1,779.65 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3336 | STONEFIELD (FORT SASKATCHEWAN) LIMITED PARTNERSHIP 12420-102 AVENUE NW EDMONTON, AB T5N 0M1 CANADA | S# 4738 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4738) CORNERSTONE FT SASKATCHEWAN 115 CORNERSTONE 8701 94TH STREET FORT SASKATCHEWAN, AB | $851.01 |
| 3337 | STOUGHTON TRUCKING INC 101 ACADEMY STOUGHTON, WI 53589 | 57662 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOGISTICS CONTRACT TRANSPORTATION SERVICE AGREEMENT FOR LINE HAUL TRANSPORTATION SERVICE DATED 12/29/2011 | $0.00 |
| 3338 | STOUT, CYNTHIA ADDRESS ON FILE | 58769 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3339 | STREET PLAYERS HOLDING CORPORATION 826 MAJORCA PLACE LOS ANGELES, CA 90049 | 57666 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/20/2013 | $0.00 |
| 3340 | STRELLCI, ADELINA ADDRESS ON FILE | 58819 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3341 | STRIDE RITE CHILDRENS GROUP LLC- ATTN: PRESIDENT 191 SPRING STREET LEXINGTON, MA 02421 | 57670 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | LEASE: BUILDING AND LAND SUBLEASE AGREEMENT DATED 10/09/2012 | $0.00 |
| 3342 | STRIDE RITE CHILDRENS GROUP, LLC 191 SPRING STREET LEXINGTON, MA 02421 | 67893; 67903 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | INTELLECTUAL PROPERTY AGREEMENT DATED 10/9/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3343 STROHMAIER, RICHARD<br>ADDRESS ON FILE | 58736 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3344 STROHMAIER, RICHARD<br>ADDRESS ON FILE | 58877 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3345 STROME, CARRIE<br>ADDRESS ON FILE | 58914 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3346 STUDENT PRICE CARD LTD.<br>999 EDGELEY BLVD.<br>UNIT 1<br>ATTENTION: LEGAL COUNSEL<br>VAUGHN, ON L4L 8WI<br>CANADA | 57696 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT LOYALTY SERVICE AGREEMENT DATED 08/01/2015 PLUS AMENDMENTS | $0.00 |
| 3347 STUDENT PRICE CARD LTD.<br>399 EDGELEY DRIVE<br>UNIT 1<br>VAUGHAN, ON L4K 5Z4<br>CANADA | 57685 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT AMENDMENT NO. 1 TO DISTRIBUTION AGREEMENT DATED 03/15/2017 | $0.00 |
| 3348 STUDENT PRICE CARD LTD.<br>399 EDGELEY DRIVE<br>UNIT 1<br>VAUGHAN, ON L4K 5Z4<br>CANADA | 57689 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT AMENDMENT NO. 1 TO LOYALTY SERVICE AGREEMENT DATED 03/15/2017 | $0.00 |
| 3349 STUDENT PRICE CARD LTD.<br>999 EDGELEY BLVD.<br>UNIT 1<br>ATTN: LEGAL COUNSEL<br>VAUGHAN, ON L4K 5Z4<br>CANADA | 57675 | PAYLESS SHOESOURCE CANADA LP | DISTRIBUTION AGREEMENT DISTRIBUTORSHIP AGREEMENT DATED 08/01/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3350 STUDENT PRICE CARD LTD.<br>999 EDGELEY BLVD.<br>UNIT 1<br>ATTN: LEGAL COUNSEL<br>VAUGHAN, ON L4L 8W1<br>CANADA | 57692 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT LOYALTY SERVICE AGREEMENT DATED 08/01/2016 | $0.00 |
| 3351 STUDENT PRICE CARD LTD.<br>999 EDGELEY RD<br>UNIT 1<br>VAUGHAN, ON L4K 5Z4<br>CANADA | 57680 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT AGREEMENT TO EXTEND DATED 02/08/2017 | $0.00 |
| 3352 SUBWAY REAL ESTATE<br>SUBWAY DEVELOPMENT/MARWAHA GROUP<br>20501 VENTURA BLVD. SUITE 252<br>WOODLAND HILLS, CA 91364 | S# 7072 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #7072)<br>2200 WHITE LANE<br>BAKERSFIELD, CA | $0.00 |
| 3353 SUEZ ENERGY RESOURCES NA, INC. ("SUEZ")<br>1990 POST OAK BLVD.<br>SUITE 1900<br>HOUSTON, TX 77056 | 92677 | PAYLESS SHOESOURCE, INC. | SALES CONFIRMATION NEW JERSEY 1-53525G | $0.00 |
| 3354 SUEZ ENERGY RESOURCES NA, INC. ("SUEZ")<br>1990 POST OAK BLVD.<br>SUITE 1900<br>HOUSTON, TX 77056 | 92680 | PAYLESS SHOESOURCE, INC. | SALES CONFIRMATION NEW YORK NIMO | $0.00 |
| 3355 SUEZ ENERGY RESOURCES NA, INC. ("SUEZ")<br>1990 POST OAK BLVD.<br>SUITE 1900<br>HOUSTON, TX 77056 | 92681 | PAYLESS SHOESOURCE, INC. | SALES CONFIRMATION NEW YORK NYSEG | $0.00 |
| 3356 SUEZ ENERGY RESOURCES NA, INC. ("SUEZ")<br>1990 POST OAK BLVD.<br>SUITE 1900<br>HOUSTON, TX 77056 | 92682 | PAYLESS SHOESOURCE, INC. | SALES CONFIRMATION NEW YORK ORU | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3357 SUEZ ENERGY RESOURCES NA, INC. ("SUEZ") 1990 POST OAK BLVD. SUITE 1900 HOUSTON, TX 77056 | 92683 | PAYLESS SHOESOURCE, INC. | SALES CONFIRMATION NEW YORK RGE | $0.00 |
| 3358 SUEZ ENERGY RESOURCES NA, INC. ("SUEZ") 1990 POST OAK BLVD. SUITE 1900 HOUSTON, TX 77056 | 92678 | PAYLESS SHOESOURCE, INC. | SALES CONFIRMATION OHIO 1-5BYJLI | $0.00 |
| 3359 SULIK, MELISSA ADDRESS ON FILE | 58628 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3360 SULPHUR PARTNERS LTD PO BOX 3449 C/O BEER WELLS REAL ESTATE SERVICES LONGVIEW, TX 75606 | S# 2265 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2265) CENTER AT SULPHUR SPRINGS 1402 MOCKINGBIRD LN SULPHUR SPRINGS, TX | $1,425.67 |
| 3361 SUMMITTWOODS SPE LLC ONE EAST WASHINGTON SUITE 300 C/O RED DEVELOPMENT LLC PHOENIX, AZ 85004 | S# 1406 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1406) SUMMITTWOOD CROSSING 1734 NW CHIPMAN RD LEES SUMMIT, MO | $8,956.91 |
| 3362 SUMO LOGIC, INC. ATTN: TAMMY SEXTON 305 MAIN STREET, 3RD FLOOR REDWOOD CITY, CA 94063 | 57712 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICE AGREEMENT DATED 01/02/2013 PLUS STATEMENTS OF WORK | $57,455.49 |
| 3363 SUN LIFE ASSURANCE COMPANY OF CANADA ONE SUN LIFE EXECUTIVE PARK SC 1307 ATTN: REAL ESTATE INVESTMENTS WELLESLEY HILLS, MA 02481 | S# 1790 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1790) VILLAGE WEST SHOPPING CENTER 8555 W BELLEVIEW AVE LITTLETON, CO | $5,814.33 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3364 SUN LIFE ASSURANCE COMPANY 225 KING ST S TORONTO, ON N2J 4C5 CANADA | 50061; 50065; 50069; 50074 | PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PSS CANADA, INC. | PROPERTY - CANADA POLICY NUMBER COM 047201595 | $0.00 |
| 3365 SUN LIFE OF CANADA PO BOX 2010 STN WATERLOO WATERLOO, ON N2J0A6 | 57716 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIAL DATA RELEASE AND INDEMNIFICATION AGREEMENT   DATED 09/18/2000 | $0.00 |
| 3366 SUN 'N' SAND ACCESSORIES I, LTD. 1813 109TH STREET GRAND PRAIRIE, TX 75050 | 57719 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/08/2013 | $0.00 |
| 3367 SUNFLOWER MARKETING 3601 SW 29TH STREET SUITE 127 TOPEKA, KS 66614 | 57723 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM FOR FOOTWEAR/ACCESSORY AGENTS DATED 03/11/2014 | $0.00 |
| 3368 SUNLAKES INVESTMENT LLC 41 E. FOOTHILL BLVD SUITE 105 C/O MARY SUE SCHEIDLER ARCADIA, CA 91006 | S# 3520 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3520) SUN LAKES VILLAGE 300 S HIGHLAND SPRINGS AVE BANNING, CA | $5,598.10 |
| 3369 SUNLIFE ASSURANCE COMPANY OF CANADA & RIOCAN HOLDINGS INC 15047A STONY PLAIN ROAD NW C/O  RIOCAN MANAGEMENT INC EDMONTON, AB T5P 4W1 CANADA | S# 4739 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4739) WEST PLAIN CENTRE 18457 STONY PLAIN RD NW EDMONTON, AB | $1,069.63 |
| 3370 SUNLIFE FINANCIAL 227 KING ST. SOUTH PO BOX 1601 WATERLOO, ON N2J 4C5 | 51620 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2006 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3371 | SUNRIDGE MALL HOLDINGS INC<br>1 ADELAIDE STREET EAST SUITE 900; PO BOX<br>C/O PRIMARIS MANAGEMENT INC<br>TORONTO, ON M5C 2V9<br>CANADA | S# 5892 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5892)<br>SUNRIDGE MALL<br>2525 36 STREET NE<br>CALGARY, AB | $2,502.35 |
| 3372 | SUP I WAMPANOAG LLC<br>C/O STERLING RETAIL SERVICES INC;<br>ATTN:<br>340 ROYAL POINCIANA WAY SUITE 316<br>PALM BEACH, FL 33480 | S# 4500 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4500)<br>WAMPANOAG PLAZA<br>1925 PAWTUCKET AVE<br>EAST PROVIDENCE, RI | $5,107.66 |
| 3373 | SURENDRAN, NITHIN<br>ADDRESS ON FILE | 59130 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3374 | SURREY CC PROPERTIES INC<br>10153 KING GEORGE BOULEVARD; (2153 CENTR<br>C/O BLACKWOOD PARTNERS MANAGEMENT COMPAN<br>SURREY, BC V3T 2W1<br>CANADA | S# 5858 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5858)<br>CENTRAL CITY SHOPPING CENTRE<br>2170 CENTRAL CITY<br>SURREY, BC | $1,429.50 |
| 3375 | SURVEY CONNECT<br>5480 VALMONT RD<br>BOULDER, CO 80302 | 57727 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT | $0.00 |
| 3376 | SUSO 3 AUGUSTA LP<br>C/O SLATE ACQUISITIONS INC<br>121 KING STREET WEST SUITE 200<br>TORONTO, ON M5H 3T9<br>CANADA | S# 1708 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1708)<br>314 E MARTINTOWN RD<br>SPACE 2<br>NORTH AUGUSTA, SC | $2,725.70 |
| 3377 | SUSO 3 RIVERDALE LP<br>C/O SLATE US OPPORTUNITY (NO. 3) HOLDING<br>121 KING STREET WEST SUITE 200<br>TORONTO, ON M5H 3T9<br>CANADA | S# 1695 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1695)<br>MERCHANTS SQUARE S/C<br>7119 HIGHWAY 85<br>RIVERDALE, GA | $3,660.67 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3378 SUTTER HEALTH<br>C/O CUSHMAN AND WAKEFIELD<br>100 DRAKES LANDING ROAD SUITE 210<br>GREENBRAE, CA 94904 | S# 4020 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4020)<br>MARIN SQUARE SHOPPING CENTER<br>75L BELLAM BLVD<br>SAN RAFAEL, CA | $6,255.63 |
| 3379 SWANEY , MICHAEL<br>ADDRESS ON FILE | 57730 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT<br>AND RELEASE  DATED 04/19/2010 | $0.00 |
| 3380 SYDNEY PARTNERS LLC<br>1055 ST. CHARLES AVE SUITE 701<br>C/O PROPERTY MANAGEMENT GROUP<br>NEW ORLEANS, LA 70130-3942 | S# 304 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #304)<br>GREAT RIVER RD SC<br>287 SARGENT PRENTISS DR<br>NATCHEZ, MS | $2,933.50 |
| 3381 SYMBOL TECHNOLOGIES<br>ONE SYMBOL PLAZA<br>ATTENTION:  MANAGER, CONTRACTS<br>AND ORDER SERVICES, M/S A-39<br>HOLSVILLE, NY 11742 | 72283 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER | $0.00 |
| 3382 SYOSOFT CORPORATION<br>60 ST. JOHNS RD.<br>JOHNSON, VT 05656 | 57745 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT<br>DATED 01/30/2008 | $0.00 |
| 3383 SYSTEMS PLUS PRIVATE LIMITED<br>HIRANANBANI HOUSE<br>SARASWAT LANE<br>SANTACRUZ WEST, OFF LINK ROAD,<br>MUMBAI, 40054<br>INDIA | 57747 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED<br>02/02/2015 | $0.00 |
| 3384 SYSTEMS PLUS PRIVATE LIMITED<br>RAVIRAJ HOUSE<br>SARASWAT LANE<br>SANTACRUZ WEST, OFF LINK ROAD,<br>MUMBAI, 400054<br>INDIA | 57751 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED<br>04/18/2015 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3385 | SYSTEMS PLUS SOLUTIONS HIRANANDANI HOUSE SARARWAT LANE SANTA CRUZ WEST, OFF LINK ROAD, 400054 INDIA | 57772 | COLLECTIVE BRANDS SERVICES, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 06/12/2009 | $0.00 |
| 3386 | SYSTEMS PLUS SOLUTIONS HIRANANDANI HOUSE SARASWAT LANE SANTA CRUZ WEST OFF LINK ROAD, 400054 INDIA | 57777 | COLLECTIVE BRANDS SERVICES, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 12/26/2009 | $0.00 |
| 3387 | SYSTEMS PLUS SOLUTIONS HIRANANDANI HOUSE SARASWAT LANE SANTACRUZ WEST MUMBAI, 400054 INDIA | 57758 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT EQUIPMENT SCHEDULE CONTRACT CHANGES DATED 04/04/2008 | $0.00 |
| 3388 | SYSTEMS PLUS SOLUTIONS HIRANANDANI HOUSE SARASWAT LANE SANTACRUZ WEST, OFF LINK ROAD MUMBAI, 400054 INDIA | 57761 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 06/12/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 3389 | SYSTEMS PLUS SOLUTIONS HIRANANDANI HOUSE, SERASWAT LANE, SANTACRUZ WEST, OFF LINK ROAD MUMBAI, 400054 INDIA | 57755 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT SERVICES AGREEMENT DATED 03/10/2010 | $0.00 |
| 3390 | SYSTEMS PLUS SOLUTIONS HIRANANDANI HOUSE, SERASWAT LANE, SANTACRUZ WEST, OFF LINK ROAD MUMBAI, 400054 INDIA | 57766 | COLLECTIVE BRANDS SERVICES, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 06/01/2009 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3391 | SYSTEMS PLUS TECHNOLOGIES HIRANANDANI HOUSE SARASWAT LANE SANATCRUZ WEST, OFF LINK ROAD, MUMBAI, 400054 INDIA | 57427 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER STATEMENT OF WORK DATED 02/23/2011 | $0.00 |
| 3392 | SYSTEMWARE INC 15601 DALLAS PKWY, SUITE 1000 ADDISON, TX 75001 | 57430 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT SCHEDULE A-1 TO PROGRAM PRODUCT LICENSE AGREEMENT DATED 12/27/2006 | $0.00 |
| 3393 | SYTEMS PLUS SOLUTIONS HIRANANDANI HOUSE SARASWAT LANE SANTACRUZ WEST, OFF LINK ROAD, 400054 INDIA | 57435 | COLLECTIVE BRANDS SERVICES, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 12/24/2009 | $0.00 |
| 3394 | SZYLKIN, SARA ADDRESS ON FILE | 58918 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3395 | T.J. DEVELOPMENT COMPANY C/O FRANK HALL 3 MILLICAN COURT MARTINEZ, CA 94553-9786 | S# 1091 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1091) TRANCAS JEFFERSON CENTER 1303 TRANCAS ST NAPA, CA | $17,334.75 |
| 3396 | TABUACO, HELENA ADDRESS ON FILE | 59125 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3397 | TAGGART, LAURA ADDRESS ON FILE | 58654 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3398 | TAIJIE SHOES CO., LTD. NO. 19 GUANGCHANG ROAD HUANGBU TOWN HUIZHOU CITY GUANGDONG, CHINA | 57439; 57443; 57446; 57450 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 04/11/2016 | $0.00 |
| 3399 | TAIZHOU BAOLITE SHOES CO., LTD MUYU ADMINISTRATION AREA ZEGUO TOWN WENLING CITY ZHEJIANG PROVINCE, CHINA | 57459 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3400 | TAIZHOU BAOLITE SHOES CO., LTD MUYU ADMINISTRATION AREA, ZEGUO TOWN WENLING CITY, ZHEJIANG PROVINCE, CHINA | 57463; 57465 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3401 | TAIZHOU BAOLITE SHOES CO., LTD MUYU ADMINSISRATION AREA ZEGUO TOWN ZHEJIANG PROVINCE WENLING CITY, CHINA | 57455 | DYNAMIC ASSETS LIMITED | SERVICE CONTRACT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3402 | TAIZHOU BAOLITE SHOES CO., LTD. MUYU ADMINISTRATION AREA ZEGUO TOWN WENLING CITY ZHEJIANG PROVINCE, CHINA | 57473; 57476 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3403 | TAIZHOU BAOLITE SHOES CO., LTD. MUYU ADMINISTRATION AREA ZEGUO TOWN, CHINA | 57470 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3404 | TAIZHOU BAOLITE SHOES CO., LTD. MUYU ADMINISTRATION AREA ZEGUO TOWN, WENLING CITY ZHEJIANG PROVINCE, CHINA | 57480; 57483; 57487; 57490 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3405 | TAIZHOU QIJIANG SHOES CO., LTD. NO. 2 HUICHUAN WANG INDUSTRIAL AREA HENGFENG TOWN WENLING ZHEJIANG, CHINA | 57493; 57496 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3406 | TAKECARE INSURANCE COMPANY, INC. PO BOX 6578 TAMUNING, GUAM 96931 | 51611 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 3407 | TANGOE, INC. ATTN: LEGAL 35 EXECUTIVE BLVD. ORANGE, CT 6477 | 57509 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICE AGREEMENT DATED 12/22/2014 PLUS STATEMENTS OF WORK | $0.00 |
| 3408 | TANGOE, INC. ATTN: LEGAL 35 EXECUTIVE BLVD. ORANGE, CT 6477 | 57501 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/22/2014 | $0.00 |
| 3409 | TANGOE, INC. ATTN: LEGAL 35 EXECUTIVE BLVD. ORANGE, CT 6477 | 57505 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SCHEDULE OF WORK AMENDMENT (FIRST) DATED 12/22/2014 | $0.00 |
| 3410 | TANURB (FESTIVAL MARKETPLACE) INC. C/O FESTIVAL MARKETPLACE 56 TEMPERANCE STREET 7TH FLOOR TORONTO, ON M5H 3V5 CANADA | S# 6938 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6938) STRATFORD FESTIVAL MARKETPLACE 1067 ONTARIO ST STRATFORD, ON | $1,438.08 |
| 3411 | TANYA CREATIONS INC ATTN: PETER WALLICK 360 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 9216 | 57513; 57515 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/02/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3412 | TARGET CORPORATION<br>33 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN 55402 | 57520 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 03/13/2009 | $0.00 |
| 3413 | TARGET CORPORATION<br>1000 NICOLLET MALL<br>ATTN: PROPERTY ADMINISTRATION<br>MINNEAPOLIS, MN 55403 | S# 3479 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3479)<br>FRAMINGHAM MALL<br>400 COCHITUATE RD<br>FRAMINGHAM, MA | $7,512.70 |
| 3414 | TARGETBASE<br>7850 N. BELT LINE ROAD<br>ATTN: DEAN PILKINGTON<br>IRVING, TX 75063 | 57531 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 03/08/2007 | $0.00 |
| 3415 | TATMAN, JASON<br>ADDRESS ON FILE | 58762 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3416 | TAX COMPLIANCE INC<br>10089 WILLOW CREEK ROAD<br>SUITE 300<br>SAN DIEGO, CA 92131 | 57537 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/29/2011 | $9,320.39 |
| 3417 | TAX-AIR<br>5975 SOUTHH HOWELL AVENUE<br>MILWAUKEE, WI 53207-0911 | 57540 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE AGREEMENT DATED 07/07/2002 | $0.00 |
| 3418 | TBC NOMINEE INC<br>C/O 20 VIC MANAGEMENT INC<br>ONE QUEEN STREET EAST SUITE 300<br>BOX 88<br>TORONTO, ON M5C 2W5<br>CANADA | S# 5896 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5896)<br>THE BAY CENTRE<br>300-1150 DOUGLAS ST<br>VICTORIA, BC | $2,156.90 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3419  TCC CORPORATE CONSULTING LLC<br>1701 FUNNY CIDE DRIVE<br>WAXHAW, NC 27173 | 57572 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CONSULTING SERVICES AGREEMENT DATED 10/17/2016 PLUS STATEMENTS OF WORK | $0.00 |
| 3420  TCC CORPORATE CONSULTING LLC<br>1701 FUNNY CIDE DRIVE<br>WAXHAW, NC 27173 | 57575 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK #001 DATED 10/17/2016 | $0.00 |
| 3421  TCFE INTERNATIONAL CO., LTD.<br>RM 804SINO CENTRE 582-592 NATHAN RD KIN<br>HONG KONG,<br>HONG KONG | 57580 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 3422  TCFE INTERNATIONAL CO., LTD.<br>RM 804SINO CENTRE 582-592 NATHAN RD KIN<br>HONG KONG,<br>HONG KONG | 57582 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 3423  TCI LEASING AND RENTALS<br>ATTN: VP - LEGAL<br>4950 TRIGGS ST.<br>COMMERCE, CA 90022 | 57587 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/01/2015 PLUS AMENDMENTS | $0.00 |
| 3424  TCI LEASING AND RENTALS<br>ATTN: VP - LEGAL<br>4950 TRIGGS ST.<br>COMMERCE, CA 90022 | 57591 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 11/16/2015 | $0.00 |
| 3425  TCI LEASING/RENTAL<br>ATTN: VP - LEGAL<br>4950 TRIGGS ST.<br>COMMERCE, CA 90022 | 57595 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 11/30/2015 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3426 TCI LEASING/RENTALS ATTN: VP - LEGAL 4950 TRIGGS ST. COMMERCE, CA 90022 | 57600 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 11/30/2015 PLUS STATEMENTS OF WORK | $0.00 |
| 3427 TCI LEASING/RENTALS ATTN: VP - LEGAL 4950 TRIGGS ST. COMMERCE, CA 90022 | 57604 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PREVENTATIVE MAINTENANCE AGREEMENT DATED 10/26/2015 | $0.00 |
| 3428 TEALIUM, INC. 11095 TORREYANA ROAD SAN DIEGO, CA 92121 | 57608 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 11/02/2016 | $0.00 |
| 3429 TEALIUM, INC. 11095 TORREYANA ROAD SAN DIEGO, CA 92121 | 57611 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICES AGREEMENT SERVICE ORDER DATED 12/09/2016 | $0.00 |
| 3430 TECHNOLOGY RECOVERY GROUP 31390 VIKING PARKWAY WESTLAKE, OH 44145 | 72370 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | STATEMENT OF WORK IN REFERENCE TO MASTER SERVICE AGREEMENT DATED 04/01/2017 | $0.00 |
| 3431 TEK SYSTEMS, INC 7285 W. 132 STREET, SUITE 140 OVERLAND PARK, KS 66213 | 57622 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT DATED 06/30/2014 | $0.00 |
| 3432 TEKSYSTEMS INC 7825 WEST 132ND STREET SUITE 14B OVERLAND, KS 66213 | 57626 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 12/03/2008 PLUS STATEMENTS OF WORK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3433  TELECHECK SERVICES, INC. 5251 WESTHEIMER, HOUSTON,, TX 77056 | 57630 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 09/01/2005 | $184.97 |
| 3434  TELEGRAPH MARKETPLACE PARTNERS II LLC 226 BRONLOW DRIVE C/O NORTH STAR REAL ESTATE COMPANY INC IRMO, SC 29063 | S# 3383 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3383) 740 W TELEGRAPH RD SUITE 5 WASHINGTON, UT | $6,758.29 |
| 3435  TEMPUS TECHNOLOGIES, INC. 120 EAST SEVENTH STREET AUBURN, IN 46706 | 57638 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 07/02/2015 PLUS STATEMENTS OF WORK | $0.00 |
| 3436  TEMPUS TECHNOLOGIES, INC. 120 EAST SEVENTH STREET AUBURN, IN 46706 | 57643 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT TERMINAL MASTER AGREEMENT DATED 07/02/2015 | $0.00 |
| 3437  TENNY, MATTHEW ADDRESS ON FILE | 59074 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3438  TERADATA OPERATIONS, INC. 10,000 INNOVATION DRIVE MIAMISBURG, OH 45342 | 57647 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM  DATED 07/01/2014 | $0.00 |
| 3439  TERADATA OPERATIONS, INC. 10,000 INNOVATION DRIVE MIAMISBURG, OH 45342 | 57650 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM  DATED 07/01/2015 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3440 | TERADATA OPERATIONS, INC.<br>10,000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 | 57655 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 01/28/2014 | $0.00 |
| 3441 | TERADATA OPERATIONS, INC.<br>10,000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 | 57660 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 06/27/2014 | $0.00 |
| 3442 | TERADATA OPERATIONS, INC.<br>10,000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 | 57663 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 07/01/2016 | $0.00 |
| 3443 | TERPSTRA, ELIZABETH<br>ADDRESS ON FILE | 58631 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3444 | TERRACE CAPITAL LP<br>8525 GIBBS DRIVE SUITE 200<br>C/O CORNERSTONE PROPERTY MANAGEMENT<br>SAN DIEGO, CA 92123 | S# 6683 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6683)<br>COLLEGE GROVE CENTER<br>3410 COLLEGE AVE<br>SAN DIEGO, CA | $9,767.10 |
| 3445 | TERRELL, BRANDON<br>ADDRESS ON FILE | 59094 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3446 | TERRELL, BRANDON<br>ADDRESS ON FILE | 59004 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3447 TERRY ELECTRONICS (S.Z.) COMPANY LIMITED 5F B DONGLIAN INDUSTRIAL CENTRE CHUANGE YE NO. 2 ROAD NO. 2 ROAD, 23 DISTRICT BAOAN SHENZHEN CITY, CHINA | 87971 | PAYLESS INC. | INDEMNITY AGREEMENT DATED 05/01/2009 | $0.00 |
| 3448 TESSENDORF, REX ADDRESS ON FILE | 59179 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3449 TGNG REAL ESTATE PARTNERS LLC 1139 ALMA STREET GLENDALE, CA 91020 | S# 1837 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1837) 3421 CENTURY BLVD INGLEWOOD, CA | $11,443.14 |
| 3450 THATCHER, MARK ADDRESS ON FILE | 57676 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT CONFIDENTIAL SETTLEMENT AGREEMENT  DATED 01/04/1996 | $0.00 |
| 3451 THE ASEAN CORP LTD ROOM 1102-5, 11F, 9 WING HONG ST SHEUNG SHA WAN, KOWLOON, HONG KONG | 57679 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 3452 THE BAILEY COMPANY 601 COPORATE CIRCLE GOLDER, CO 80401 | 57682 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 12/24/2014 | $0.00 |
| 3453 THE BOULEVARD SHOPPING CENTRE (MONTREAL) LP 5800 SAINT-DENIS SUITE 1100 C/O CROFTON MOORE MANAGEMENT INC MONTREAL, QC H2S 3L5 CANADA | S# 5926 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5926) LE BOULEVARD 4278 JEAN TALON ST E SAINT-LEONARD, QC | $1,288.87 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3454 THE BRASHER BOOT COMPANY LIMITED<br>8 MANCHESTER SQUARE<br>LONDON, W1U 3PH<br>UNITED KINGDOM | 78347 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK AGREEMENT | $0.00 |
| 3455 THE CADILLAC FAIRVIEW CORP LTD<br>20 QUEEN STREET WEST 5TH FLOOR<br>ATTN: EXEC VP NATIONAL PROPERTY OPERATIO<br>TORONTO, ON M5H 3R4<br>CANADA | S# 6926 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6926)<br>CHAMPLAIN PLACE<br>477 PAUL ST<br>DIEPPE, NB | $3,486.16 |
| 3456 THE CARRINGTON COMPANY<br>P.O. BOX 1328<br>OVERNITE: 627 H STREET/ZIP: 95501<br>EUREKA, CA 95502 | S# 3386 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3386)<br>MID-VALLEY MALL<br>2010 YAKIMA VALLEY HWY<br>SUNNYSIDE, WA | $4,638.57 |
| 3457 THE CATHOLIC COMMUNITY OF ST. ELIZABETH ANN SETON<br>2701 PIEDRA DRIVE<br>PLANO, TX 75023 | 57687 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 11/16/2015 | $0.00 |
| 3458 THE DENVER GARDENS CO. LLC<br>433 N. CAMDEN DR.<br>SUITE 500<br>BEVERLY HILLS, CA 90210 | S# 2596 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2596)<br>PORT ORCHARD K-MART PLAZA<br>1397 OLNEY AVE E<br>PORT ORCHARD, WA | $0.00 |
| 3459 THE FIRST MORAVIAN CHURCH OF DOVER, OHIO<br>319 NORTH WALNUT STREET<br>DOVER, OH 44622 | 57700 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 08/23/2015 | $0.00 |
| 3460 THE FOSTER FAMILY TRUST 28.505<br>RICHARD H FOSTER TRUST 38.691<br>SARA BENDER FOSTER 2010 REVOCABLE LIVING<br>111 ANZA BLVD SUITE 320<br>BURLINGAME, CA 94010 | S# 215 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #215)<br>BASIC PLAZA<br>100 BASIC DRIVE<br>WEST MONROE, LA | $4,166.67 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3461 | THE GATES CORPORATION<br>900 S BROADWAY<br>DENVER, CO 80209 | 57708 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT CO-EXISTENCE AGREEMENT DATED 01/21/2002 | $0.00 |
| 3462 | THE GATES CORPORATION<br>900 S. BROADWAY<br>DENVER, CO 80209 | 57704 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT CO-EXISTENCE AGREEMENT  DATED 12/20/2001 | $0.00 |
| 3463 | THE GILBERT COMPANY<br>1000 RIVERSIDE DRIVE<br>KEASBEY, NJ 08832 | 57714 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE AGREEMENT DATED 10/11/2015 | $0.00 |
| 3464 | THE GREAT FUTURE SHOES CO., LTD.<br>HAIBIN INDUSTRIAL AREA<br>XIBIN TOWN<br>JINJIANG CITY<br>FUJIAN PROVINCE,<br>CHINA | 57718 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 10/19/2011 | $0.00 |
| 3465 | THE INCC CORP<br>101 IRA NEEDLES BLVD<br>WATERLOO, ON N2J 3Z4<br>CANADA | S# 7194 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7194)<br>IRA NEEDLES<br>200 THE BOARDWALK UNIT 1<br>KITCHENER, ON | $1,226.25 |
| 3466 | THE IRREVOCABLE TRUST OF DOYLE W ROGERS SR & JOSEPHINE RAYE ROGERS DATED THE FOURTH DAY OF JANUARY 1995 BY<br>111 CENTRE STREET SUITE 1510<br>LITTLE ROCK, AR 72201 | S# 4522 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4522)<br>1660 PACKARD HWY<br>CHARLOTTE, MI | $1,833.33 |
| 3467 | THE JAY GROUP<br>1450 ATLANTIC AVENUE<br>ROCKY MOUNT, NC 27801 | 57735 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 11/08/2013 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3468 | THE JAY GROUP, INC.<br>1450 ATLANTIC AVENUE<br>ROCKY MOUNT, NC 27801 | 57739 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT TO MASTER SERVICES AGREEMENT DATED 11/08/2013 | $0.00 |
| 3469 | THE JAY GROUP, LTD.<br>1450 ATLANTIC AVENUE<br>ROCKY MOUNT, NC 27801 | 57748 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 11/08/2013 PLUS AMENDMENTS | $0.00 |
| 3470 | THE JAY GROUP, LTD.<br>DAVID JAY, CEO<br>P.O. BOX 1357<br>ROCKY MOUNT, NC 27802 | 57742 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT FOOTWEAR PURCHASE AND SALE AGREEMENT DATED 02/04/1996 | $0.00 |
| 3471 | THE JOESTER LORIA GROUP, LLC<br>30 IRVING PLACE<br>10TH FLOOR<br>NEW YORK, NY 10003 | 87975 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LETTER AGREEMENT PLUS AMENDMENT | $0.00 |
| 3472 | THE MEN'S WEARHOUSE INC<br>6380 ROGERDALE ROAD<br>HOUSTON, TX 77072 | 57754 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AGREEMENT  DATED 09/22/2015 | $0.00 |
| 3473 | THE MIDAS EXCHANGE, INC.<br>825 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 57759 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 09/16/2015 | $0.00 |
| 3474 | THE NPD GROUP, INC.<br>900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 | 97035 | PAYLESS SHOESOURCE, INC. | RETAIL POINT OF SALE CONTRACT, DATED 4/17/2001 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3475 | THE NPD GROUP, INC.<br>900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 | 57762 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT TO SERVICE AGREEMENT  DATED 08/01/2016 | $103,682.76 |
| 3476 | THE ROAD HOME<br>210 S. RIO GRANDE STREET<br>SALT LAKE CITY, UT 84101 | 57765 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 01/28/2016 | $0.00 |
| 3477 | THE SALVATION ARMY<br>1033 BIG BETHERL ROAD<br>HAMPTON, VA 23666 | 57776 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/10/2013 | $0.00 |
| 3478 | THE SPRING OF TAMPA BAY, INC.<br>P.O. BOX 5147<br>TAMPA, FL 33675 | 57779 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/24/2013 | $0.00 |
| 3479 | THE STANCHION GROUP, INC.<br>3855 2ND LINE<br>COOKSTOWN, ON L0L 1L0<br>CANADA | 57781; 57785 | PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT ASSIGNMENT OF MASTER CONSTRUCTION CONTRACT DATED 03/27/2014 | $0.00 |
| 3480 | THE STRIDE RITE CORPORATION<br>191 SPRING STREET<br>LEXINGTON, MA 02421 | 67894; 67904 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | INTELLECTUAL PROPERTY AGREEMENT DATED 10/9/2012 | $0.00 |
| 3481 | THE TIMBERLAND COMPANY<br>TBL LICENSING LLC<br>200 DOMAIN DRIVE<br>STRATHAM, NH 03885 | 57789 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT  DATED 08/16/2004 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3482 | THE TOPLINE CORPORATION<br>13150 SE 32ND<br>BELLEVUE, WA 98005 | 57791 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 3483 | THE TOPLINE CORPORATION<br>13150 SOUTHEAST 32ND STREET<br>BELLEVUE, WA 98005 | 57797 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/16/2009 | $0.00 |
| 3484 | THE TOPLINE CORPORATION<br>ATTN: MR. RICHARD PHILBY, COO<br>13150 SOUTHEAST 32ND ST.<br>BELLEVUE, WA 98005 | 72298 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LETTER RE LICENSE AGREEMENT DATED JULY 16, 2009 | $0.00 |
| 3485 | THE TOPLINE CORPORATION<br>ATTN: MR. RICHARD PHILBY, COO<br>13150 SOUTHEAST 32ND ST.<br>BELLEVUE, WA 98005 | 57799 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/16/2009 PLUS AMENDMENTS | $0.00 |
| 3486 | THE VILLAGE SHOPPING CENTRE (2006) INC<br>90 MORGAN ROAD SUITE 200<br>BAIE D'URFE, QC H9X 3A8<br>CANADA | S# 7190 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7190)<br>THE VILLAGE SHOPPING CENTER<br>430 TOPSAIL ROAD<br>ST. JOHN'S, NL | $1,313.23 |
| 3487 | THE VINEYARD SHOPPING CENTER II LP<br>BUILDING H SUITE 200<br>1223 NORTH ROCK ROAD<br>WICHITA, KS 67206 | S# 1843 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1843)<br>THE VINEYARD SC<br>1205 N FM 1604 WEST<br>SAN ANTONIO, TX | $5,133.33 |
| 3488 | THE W.E. BIGBIE FAMILY TRUST<br>C/O OPM INC<br>600 S WASHINGTON AVE; ATTN: JENNIE CLARK<br>ARDMORE, OK 73401 | S# 701 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #701)<br>1000 W BROADWAY ST<br>ARDMORE, OK | $1,375.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3489 THEODORE L JONES - REVOCABLE TRUST 57200 E HWY 125 MONKEY ISLAND, OK 74331 | S# 2425 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2425) 998 W WILL ROGERS BLVD CLAREMORE, OK | $2,425.00 |
| 3490 THER TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP 860 RIDGE LAKE BLVD. MEMPHIS, TN 38120 | 57803 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT NATIONAL ACCOUNTS PEST CONTROL SERVICES AGREEMENT DATED 06/18/2014 | $41,070.41 |
| 3491 THF KENDIG DEVELOPMENT L.P. C/O STAENBERG GROUP INC DBA TSG PROPERTI 2127 INNERBELT BUSINESS CENTER DR SUITE ST LOUIS, MO 63114 | S# 5217 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5217) KENDIG SQUARE 2600 N WILLOW ST WILLOW STREET, PA | $3,554.44 |
| 3492 THOMAS CONSULTING SERVICES, LLC 14394 HOYWOOD AVENUE APPLE VALLEY, MN 55124 | 57808 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CONSULTING SERVICES AGREEMENT DATED 10/17/2016 | $0.00 |
| 3493 THOMAS LICENSING, LLC AND GULLANE (THOMAS) LIMITED 230 PARK AVENUE SOUTH, 13TH FLOOR NEW YORK, NY 10003 | 57697 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT AMENDMENT NO. 1 TO CONSUMER PRODUCTS LICENSE AGREEMENT DATED 06/22/2015 | $0.00 |
| 3494 THOMAS LICENSING, LLC GULLANE (THOMAS) LIMITED ATTN: SENIOR MANAGER, HIT FINANCE 230 PARK AVENUE SOUTH, 13TH FLOOR NEW YORK, NY 10003 | 72297 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT NO. 2 TO CONSUMER PRODUCTS LICENSE AGREEMENT BETWEEN THOMAS LICENSING, LLC AN GULLANE (THOMAS) LIMITED AND PAYLESS SHOESOURCE WORLDWIDE, INC. AMENDS TERM OF AGREEMENT (FOR CERTAIN COUNTRIES ONLY TO 12/31/16), TERRITORY, MINIMUM GUARANTEES | $0.00 |
| 3495 THOMAS LICENSING, LLC GULLANE (THOMAS) LIMITED ATTN: SENIOR MANAGER, HIT FINANCE 230 PARK AVENUE SOUTH, 13TH FLOOR NEW YORK, NY 10003 | 57813 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT CONSUMER PRODUCTS LICENSE AGREEMENT DATED 04/01/2015 PLUS AMENDMENTS | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3496 | THOMAS, CAITLIN ADDRESS ON FILE | 58951 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3497 | THOMPSON, SCOTT J. ADDRESS ON FILE | 58700 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3498 | THOMSON REUTERS (TAX & ACCOUNTING) INC. ATTN: ORDER PROCESSING 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 | 49322; 49324; 49326; 49328; 49330; 49332; 49335; 49337; 49339; 49341; 49343; 49345; 49346; 49348; 49350; 49352; 49354; 49356; 49358; 49360; 49362; 49364; 49366; 49369; 49370; 49372; 49373; 49376; 49377 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | MASTER AGREEMENT DATED 4/20/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3499 THOMSON REUTERS<br>1 NEW YORK PLAZA<br>NEW YORK, NY 10004 | 57705 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 07/01/2014 PLUS STATEMENTS OF WORK | $0.00 |
| 3500 THORNDALE CENTER LP<br>1055 WESTLAKES DRIVE SUITE 170<br>C/O LONGVIEW MANAGEMENT LP<br>BERWYN, PA 19312 | S# 5150 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5150)<br>THORNDALE S/C<br>3451 E LINCOLN HWY<br>THORNDALE, PA | $3,100.00 |
| 3501 THORNTON TOWNE CENTER 05 A-F LLC<br>12411 VENTURA BLVD<br>C/O ACF PROPERTY MANAGEMENT INC<br>STUDIO CITY, CA 91604 | S# 733 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #733)<br>THORNTON TOWN CENTER<br>10001 GRANT STREET<br>THORNTON, CO | $13,155.46 |
| 3502 TIANJIN DONGFANG & CFI SHOES MANUFACTURING CO., LTD<br>NO.126<br>YIWEI ROAD<br>HEXI<br>HANGU DISTRICT<br>TIANJIN,<br>CHINA | 57709; 57713; 57715 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3503 TIANJIN DONGFANG & CFI SHOES MANUFACTURING CO., LTD.<br>NO. 126 YIWEI RAOD<br>HEXI<br>HANGU DISTRICT<br>TIANJIN,<br>CHINA | 57744; 57746 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 10/20/2015 | $0.00 |
| 3504 TIANJIN DONGFANG & CFI SHOES MANUFACTURING CO., LTD.<br>NO. 126, YIWEI ROAD, HEXI<br>HANGU DISTRICT<br>TIANJIN,<br>CHINA | 57726; 57729; 57736; 57740 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3505 | TIANJIN DONGFANG & CFI SHOES MANUFACTURING CO., LTD. NO. 126, YIWEI ROAD, HEXI, HANGU HANGU DISTRICT TIANJIN, CHINA | 57732 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3506 | TIANJIN DONGFANG & CFI SHOES MANUFACTURING CO., LTD. NO.126 YIWEI ROAD HEXI HANGU DISTRICT TIANJIN, CHINA | 57720; 57721 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3507 | TIMBERLAND TBL LICENSING LLC 200 DOMAIN DRIVE STRATHAM, NH 03885 | 57756 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT  DATED 08/16/2004 | $0.00 |
| 3508 | TIME WARNER CABLE ONE TIME WARNER CENTER NEW YORK, NY 10019-8016 | 57760 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BUSINESS CLASS SERVICE ORDER DATED 04/21/2011 | $0.00 |
| 3509 | TIMELY ENT. CO. LTD, P.O. BOX 3151, ROAD TOWN TORTOLA, BRITISH VIRGIN ISLANDS | 57763 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 3510 | TIMELY ENT. CO., LTD. FUZHUSHAN VILLAGE LIAOBU TOWN DONGGUAN CITY GUANDONG PROVINCE, CHINA | 57769; 57771 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3511 TIMMINS SQUARE SHOPPING CENTRE & 1451945 ONTARIO LTD C/O RIOCAN RE INVESTMENT TRUST; RIOCAN Y 2300 YOUNGE STREET SUITE 500 PO BOX 2386 TORONTO, ON M4P 1E4 CANADA | S# 5951 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5951) TIMMINS SQUARE 1500 RIVERSIDE DR W TIMMINS, ON | $1,273.53 |
| 3512 TITAN LAND DEVELOPMENT INC C/O FESTIVAL PROPERTIES 1215 GRESSNER DRIVE HOUSTON, TX 77055 | S# 276 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #276) WESTCREST SC 8554 LONG POINT RD HOUSTON, TX | $4,000.00 |
| 3513 TIVOLI SYSTEMS, INC 4317 NE WALNUT RIDGE LEE'S SUMMIT, MO 64064 | 57778 | PAYLESS SHOESOURCE, INC. | IT CONTRACT QUOTATION ADDENDUM NUMBER 1053 DATED 09/30/1998 | $0.00 |
| 3514 TMF NETHERLANDS B.V. LUNA ARENA HERIKERBERGWEG 238 1011 CM AMSTERDAM ZUIDOOST, NETHERLANDS | 57784; 57787 | COLLECTIVE BRANDS LOGISTICS, LIMITED; PAYLESS INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 01/01/2013 | $0.00 |
| 3515 TMF NETHERLANDS B.V. LUNA ARENA HERIKERGWEG 238 1011 CM AMSTERDAM ZUIDOOST, NETHERLANDS | 57792 | PAYLESS INC. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) SERVICE AGREEMENT DATED 09/19/2013 | $0.00 |
| 3516 TNC BUILDING OWNER LLC 2328 10TH AVENUE N SUITE 401 C/O IN-REL PROPERTIES INC LAKE WORTH, FL 33461 | S# 3467 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3467) WATERS AVENUE SC 7021 W WATERS AVE TAMPA, FL | $5,664.18 |
| 3517 TOP FALCON INTERNATIONAL LIMITED SUITE 602 6TH FLOOR HONGKONG &MACAW BUILDING, 156-157 CONNAUGHT ROAD CENTRAL, HONG KONG | 57811 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 11/09/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3518 | TOPLINE CORPORATION<br>13150 SE 32ND STREET<br>BELLEVUE, WA 98005 | 57828 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 11/13/2006 | $0.00 |
| 3519 | TOPLINE CORPORATION<br>13150 SE 32ND<br>BELLEVUE, WA 98005 | 57815 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 04/01/2009 | $0.00 |
| 3520 | TOPLINE CORPORATION<br>13150 SOUTHEAST 32ND STREET<br>BELLEVUE, WA 98005 | 57821 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/16/2009 | $0.00 |
| 3521 | TOPLINE CORPORATION<br>13150 SOUTHEAST 32ND STREET<br>BELLEVUE, WA 98005 | 57825 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/16/2009 PLUS AMENDMENTS | $0.00 |
| 3522 | TOPLINE CORPORATION<br>13150 SOUTHEAST 32ND STREET<br>BELLEVUE, WA 98005 | 57831 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 07/01/2009 | $0.00 |
| 3523 | TOPLINE IMPORTS INC<br>3650 131ST AVE SE<br>STE 150<br>BELLEVUE, WA 98006-1334 | 57833 | PAYLESS SHOESOURCE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 11/01/1996 | $0.00 |
| 3524 | TOPSMART INTERNATIONAL CO., LTD.<br>4F, NO.5, LANE 28 SIALUN ROAD<br>TAIPEI,<br>TAIWAN | 57836 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 01/04/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3525  TOUFAYAN BAKERY OF FLORIDA INC.<br>3826 BRYN MAWR STREET<br>ORLANDO, FL 32808 | 57840 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS  DATED 01/22/2015 | $0.00 |
| 3526  TOUFAYAN BAKERY OF PLANT CITY INC.<br>175 RAILROAD AVE.<br>RIDGEFIELD, NJ 07657 | 57843 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 04/09/2015 | $0.00 |
| 3527  TOULON DEVELOPMENT CORPORATION<br>4060 ST CATHERINE STREET WEST<br>SUITE 700<br>MONTREAL, QC H3Z 2Z3<br>CANADA | S# 6928 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6928)<br>YARMOUTH MALL<br>76 STARRS RD<br>YARMOUTH, NS | $591.34 |
| 3528  TOWERS PERRIN<br>800 BOYLSTON ST<br>PRUDENTIAL TOWERS, MA 02199 | 57846 | PAYLESS SHOESOURCE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT AND ASSIGNMENT DATED 06/19/1998 | $0.00 |
| 3529  TOWERS WATSON DELAWARE, INC<br>800 BOYLSTON STREET<br>PRUDENTIAL TOWERS, MA 02199 | 57850 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 05/28/2014 PLUS STATEMENTS OF WORK | $0.00 |
| 3530  TOWERS WATSON DELAWARE, INC.<br>800 BOYLSTON STREET<br>PRUDENTIAL TOWERS, MA 02199 | 57853 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 05/15/2014 | $0.00 |
| 3531  TOWNE CENTER VENTURE L.L.P.<br>2001 KIRBY DRIVE #610<br>RIVER OAKS BANK TOWER<br>HOUSTON, TX 77019 | S# 2538 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2538)<br>TOWNE CENTER SC<br>1317 W DAVIS ST<br>CONROE, TX | $6,309.08 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3532  TOWNLEY COSMETICS 389 5TH AVENUE NEW YORK, NY 10016 | 57859 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER LETTER AGREEMENT DATED 03/22/1999 | $0.00 |
| 3533  TOWNLEY GIRL C/O ABRAHAM SAFDIEH 389 5TH AVENUE, SUITE 100 NEW YORK, NY 10016 | 57862 | PAYLESS SHOESOURCE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT | $0.00 |
| 3534  TOYS "R" US INC ONE GEOFFREY WAY WAYNE, NY 07470 | S# 4660 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4660) 3401 ARAMINGO AVE PHILADELPHIA, PA | $6,749.77 |
| 3535  TRAINING SOLUTIONS, INC. 6660 TARTAN CURVE EDEN PRAIRIE, MN 55346 | 57865 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CONSULTING SERVICES AGREEMENT DATED 10/17/2016 | $0.00 |
| 3536  TRANSOURCE 10931 LAUREATE DR. SAN ANTONIO,, TX 78249 | 57868 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT PROPOSAL  DATED 01/06/2010 | $7,912.64 |
| 3537  TRASCOR 1120 SW 165 STREET MIAMI, FL 33169 | 57871 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE AGREEMENT DATED 09/10/2006 | $20,085.71 |
| 3538  TRAVELERS BOND & SPECIALTY INSURANCE CLAIM 385 WASHINGTON ST MAIL CODE 9275-NB03F ST PAUL, MN 55102 | 57880 | PAYLESS INC. | INSURANCE POLICIES CRIME DECLARATIONS DATED 10/09/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3539  TRAVELERS CASUALTY & SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 6183 | 50193; 50196; 50198; 50201; 50206; 50207; 50211; 50213; 50217; 50219; 50222; 50227; 50230; 50234; 50237; 50240; 50243; 50246; 50249; 50253; 50256; 50259; 50261; 50265; 50268; 50271; 50275; 50278; 50282 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | CRIME (PRIMARY) POLICY NUMBER 105848388 | $0.00 |
| 3540  TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | 57882 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) GENERAL CONTRACT OF INDEMNITY DATED 07/17/2003 | $0.00 |
| 3541  TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | 57885 | PAYLESS INC. | INSURANCE POLICIES CRIME POLICY DATED 10/09/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3542 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | 57888 | PAYLESS SHOESOURCE, INC. | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) AFFINITY SPONSOR AGREEMENT DATED 10/01/2015 | $0.00 |
| 3543 | TRAVELERS ONE TOWER SQUARE HARTFORD, CT 06183 | 57874 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INSURANCE POLICIES AFFINITY SPONSOR AGREEMENT DATED 10/01/2015 | $0.00 |
| 3544 | TRAVELERS ONE TOWER SQUARE HARTFORD, CT 06183 | 57877 | PAYLESS INC. | INSURANCE POLICIES INSURANCE POLICY DATED 10/09/2016 | $0.00 |
| 3545 | TRC MM LLC 13502 WHITTIER BLVD SUITE Q C/O TERRAMAR RETAIL CENTERS LLC WHITTIER, CA 90605 | S# 4538 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4538) ATLANTIC SQUARE SHOPPING CENTER 2108 S ATLANTIC BLVD MONTEREY PARK, CA | $14,984.53 |
| 3546 | TREEV LLC AN FIS COMPANY PO BOX 4535 CAROL STREAM, IL 60197-4535 | 72289 | PAYLESS SHOESOURCE, INC. | COLD SYSTEM MAINTENANCE RENEWAL QUOTE | $0.00 |
| 3547 | TREK BYCYCLE CORP 801 WEST MADISON STREET, P.O. BOX 183 WATERLOO, WI 53594 | 57893 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 11/13/1995 | $0.00 |
| 3548 | TRENDY TREADS, INC 60 ST. JOHNS RD. JOHNSON, VT 5656 | 57894 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 01/30/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3549 | TRENDY TREADS, INC<br>60 ST. JOHNS RD.<br>JOHNSON, VT 5656 | 72337; 72338 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SETTLEMENT AGREEMENT | $0.00 |
| 3550 | TRICISION, INC.<br>P.O. BOX 2147<br>GRANITE BAY, CA 95746 | 49276 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRICISION, INC. MASTER SERVES AGREEMENT DATED 5/10/2013 | $0.00 |
| 3551 | TRI-MODAL DISTRIBUTION SERVICES<br>2011 CARSON STREET<br>CARSON, CA 90810 | 57900 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT TRANSLOADER AGREEMENT AMENDMENT VII DATED 02/01/2016 | $0.00 |
| 3552 | TRI-MODAL DISTRIBUTION SERVICES<br>2011 CARSON STREET<br>CARSON, CA 90810 | 57906 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FREIGHT SERVICES AGREEMENT TRANSPORTATION SERVICE AGREEMENT DATED 06/21/2007 PLUS AMENDMENTS | $0.00 |
| 3553 | TRI-MODAL DISTRIBUTION SERVICES<br>2011 EAST CARSON STREET<br>CARSON, CA 90810 | 57903 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT TRANSLOADER AGREEMENT DATED 07/14/2007 PLUS AMENDMENTS | $0.00 |
| 3554 | TRI-MODAL DISTRIBUTION SERVICES, INC<br>2011 CARSON STREET<br>CARSON, CA 90810 | 57910 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT TRANSLOADER AGREEMENT AMENDMENT V DATED 02/01/2015 | $0.00 |
| 3555 | TRI-MODAL DISTRIBUTION SERVICES, INC<br>2011 CARSON STREET<br>CARSON, CA 90810 | 57913 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT TRANSPORTATION SERVICE AGREEMENT AMENDMENT VII DATED 02/01/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3556 | TRI-MODAL DISTRIBUTION SERVICES, INC. 2011 EAST CARSON STREET CARSON, CA 90810 | 57918 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT TRANSPORTATION SERVICE AGREEMENT DATED 08/01/1993 | $0.00 |
| 3557 | TRI-MODAL DISTRIBUTION SERVICES, INC. 505 SOUTH ANAHEIM BOULEVARD ANAHEIM, CA 92805 | 57915 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE AGREEMENT DATED 09/09/1991 | $0.00 |
| 3558 | TRI-MODAL 2011 EAST CARSON STREET CARSON, CA 90810 | 57897 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT POOL POINT SERVICE AGREEMENT DATED 10/03/2004 | $0.00 |
| 3559 | TRIPLE B FORWARDERS 1511 GLENN CURTISS STREET CARSON, CA 90746 | 57920 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT DELIVERY AGENT AGREEMENT DATED 07/06/2008 | $26,508.57 |
| 3560 | TRIPLE S PO BOX 363628 SAN JUAN, PR 00936-3628 | 51623 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 3561 | TRI-VALLEY INTERFAITH COUNCIL 2020 FIFTH ST. LIVERMORE, CA 94550 | 57922 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 05/26/2015 | $0.00 |
| 3562 | TROUPE, JENNIFER ADDRESS ON FILE | 58657 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3563 TRUE FIT CORPORATION<br>800 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 57925 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MUTUAL NONDISCLOSURE AGREEMENT DATED 01/19/2015 | $0.00 |
| 3564 TRUMBULL CORPORATION<br>225 NORTH SHORE DRIVE SUITE 600<br>ATTN: STEPHEN M CLARK<br>PITTSBURGH, PA 15212 | S# 6359 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6359)<br>2033 LEBANON CHURCH RD<br>WEST MIFFLIN, PA | $7,875.00 |
| 3565 TRUPP, RHONDA J.<br>ADDRESS ON FILE | 59045 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3566 TRUSTEDSITE LLC<br>116 NEW MONTGOMERY<br>SUITE 200<br>SAN FRANSISCO, CA 94105 | 72210 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT | $3,789.35 |
| 3567 TRUSTEES OF ESTATE BERNICE PAUAHI BISHOP<br>567 SOUTH KING STREET SUITE 200<br>KAWAIAH<br>ATTN:  COMMERCIAL ASSET MANAGER<br>HONOLULU, HI 96813 | S# 4423 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4423)<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE, HI | $9,572.88 |
| 3568 TRYON, JASON P.<br>ADDRESS ON FILE | 58787 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3569 TRYTEK, MARZENA<br>ADDRESS ON FILE | 58821 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3570  TSANG, KWOK_PING_BARRY ADDRESS ON FILE | 58904 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3571  TULLER SQUARE NORTHPOINTE LLC C/O CASTO ATTN: LEGAL DEPT/LEASING 250 CIVIC CENTER DRIVE SUITE 500 COLUMBUS, OH 43215 | S# 6685 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6685) NORTH POINTE PLAZA 94 MEADOW PARK AVE LEWIS CENTER, OH | $5,445.39 |
| 3572  TUNGYA TRANSPORTATION AND TERMINAL CO., LTD 12TH FL., NO.201, TUN HWA, N.ROAD TAIPEI, TAIWAN | 57932 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 07/25/2016 | $0.00 |
| 3573  TUNGYA TRANSPORTATION AND TERMINAL CO., LTD 12TH FL., NO.201, TUN HWA N.ROAD TAIPEI, TAIWAN | 57937 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT  DATED 07/28/1995 PLUS AMENDMENTS | $0.00 |
| 3574  TUNGYA TRANSPORTATION AND TERMINAL CO., LTD 12TH RL, NO.201, TUN HWA ROAD TAIPEI, TAIWAN | 57940 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT  DATED 07/28/1995 PLUS AMENDMENTS | $0.00 |
| 3575  TWICE MARKETS LLC PARK PINEWAY PLAZA CO ZELL COMPANY RE 5343 N. 16TH STREET SUITE 290 PHONEIX, AZ 85016 | S# 3387 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3387) PARK PINEWAY SHOPPING CENTER 4431 S WHITE MOUNTAIN RD SHOW LOW, AZ | $3,701.33 |
| 3576  TYLER PINE TREE SHOPPING CENTER LLC 120 SOUTH BROADWAY #200 C/O SIGNATURE MANAGMENT INC TYLER, TX 75702 | S# 616 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #616) TYLER OUTLET 3840 W HIGHWAY 64 TYLER, TX | $4,310.33 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3577  U.S. BANK NATIONAL ASSOCIATION<br>425 WALNUT ST<br>CINCINNATI, OH 45202 | 57949 | PAYLESS SHOESOURCE WORLDWIDE, INC. | BANKING SERVICE AGREEMENT COMMERCIAL CARD MASTER AGREEMENT DATED 11/15/2013 | $0.00 |
| 3578  U.S. BANK NATIONAL ASSOCIATION<br>425 WALNUT ST<br>CINCINNATI, OH 45202 | 57951 | PAYLESS INC. | GUARANTEES CORPORATE GUARANTY DATED 06/18/2004 | $0.00 |
| 3579  U.S. BANK NATIONAL ASSOCIATION ND<br>200 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN 55402 | 57955 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 08/16/2006 | $0.00 |
| 3580  U.S. CONTINENTAL MARKETING INC<br>310 REED CIRCLE<br>CORONA, CA 92879 | 57958 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 01/01/2009 | $0.00 |
| 3581  U.S. CONTINENTAL MARKETING, INC.<br>ATTN: DAVID WILLIAMS<br>310 REED CIRCLE<br>CORONA, CA 92897 | 57960 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 03/14/2014 | $0.00 |
| 3582  UC4 SOFTWARE, INC.<br>2475 140TH AVENUE NE<br>BELLEVUE, WA 98005 | 57963 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE, MAINTENANCE AND SERVICES AGREEMENT DATED 01/24/2010 PLUS AMENDMENTS | $0.00 |
| 3583  ULTRA-PAK INC<br>49 NEWBOLD RD<br>FAIRLESS HILLS, PA 19030 | 57965 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 09/24/2010 PLUS AMENDMENTS | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3584  UNDERHILL, BONITA ADDRESS ON FILE | 58655 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3585  UNITCO REALTY AND CONSTRUCTION CO. INC. PO BOX 22-B NEWPORT BEACH, CA 92662 | S# 522 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #522) 1033 N ARIZONA AVENUE CHANDLER, AZ | $2,380.00 |
| 3586  UNITED AIRLINES, INC. 233 S. WACKER DRIVE, 16TH FLOOR CHICAGO, IL 60606 | 57979 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER CORPORATE TRAVEL AGREEMENT DATED 07/07/2016 | $0.00 |
| 3587  UNITED FOOD & COMMERCIAL WORKERS UNION 300 WEIDMAN RD. MANCHESTER, MO 63011-4433 | 57981 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT COLLECTIVE BARGAINING AGREEMENT DATED 05/15/2016 | $310.22 |
| 3588  UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION LOCAL NO. 655 ST. LOUIS, MO | 57984 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 05/10/2015 | $0.00 |
| 3589  UNITED HEALTHCARE INSURANCE COMPANY 450 COLUMBUS BLVD HARTFORD, CT 06115-0450 | 57987 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIAL DATA RELEASE AND INDEMNIFICATION AGREEMENT   DATED 09/18/2000 | $0.00 |
| 3590  UNITED HEALTHCARE 185 ASYLUM STREET HARTFORD, CT 06103-0450 | 51610 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3591   UNITED PARCEL SERVICE GENERAL 55 GLENLAKE PARKWAY, N.E. ATLANTA, GA 30328 | 58006 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ELECTRONIC DATA ACCESS AND EXCHANGE AGREEMENT PLUS AMENDMENTS | $0.00 |
| 3592   UNITED PARCEL SERVICE INC 11300 TOMAHAWK CREEK PARKWAY LEAWOOD, KS 66211 | 58009 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CARRIER AGREEMENT  DATED 03/06/2009 | $0.00 |
| 3593   UNITED PARCEL SERVICE 126 N MADISON TOPEKA, KS 66603 | 57999 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM #10 INCENTIVE PROGRAM DATED 08/03/2005 | $0.00 |
| 3594   UNITED PARCEL SERVICE 126 N MADISON TOPEKA, KS 66603 | 58002 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT AMENDMENT INCENTIVE PROGRAM AGREEMENT DATED 05/21/2010 | $0.00 |
| 3595   UNITED PARCEL SERVICE 1930 BISHOP LANE SUITE 200 LOUISVILLE, KY 40218 | 58004 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT EXPORTER/PRINCIPAL PARTY IN INTEREST POWER OF ATTORNEY DATED 04/08/2009 | $0.00 |
| 3596   UNITED PARCEL SERVICE, INC 11300 TOMAHAWK CREEK PKWY LEAWOOD, KS 66211 | 57764 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT AMENDMENT INCENTIVE PROGRAM AGREEMENT DATED 06/19/2009 | $0.00 |
| 3597   UNITED PARCEL SERVICE, INC 11306 TOMAHAWK CREEK PKWY LEAWOOD, KS 66211 | 58022 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM #5 CARRIER AGREEMENT DATED 10/18/2014 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3598 | UNITED PARCEL SERVICE, INC 11306 TOMAHAWK CREEK PKWY LEAWOOD, KS 66211 | 57767 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOGISTICS CONTRACT AMENDMENT TO INCENTIVE PROGRAM AGREEMENT  DATED 03/06/2009 | $0.00 |
| 3599 | UNITED PARCEL SERVICE, INC 11306 TOMAHAWK CREEK PKWY LEAWOOD, KS 66211 | 57770 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOGISTICS CONTRACT AMENDMENT TO INCENTIVE PROGRAM AGREEMENT DATED 05/21/2009 | $0.00 |
| 3600 | UNITED PARCEL SERVICE, INC 126 NE MADISON TOPEKA, KS 66606 | 54979 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT 9 DATED 04/28/2014 | $0.00 |
| 3601 | UNITED PARCEL SERVICE, INC 223 N. JAMES ST KANSAS CITY, KS 66118 | 54972 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT AMENDMENT TO INCENTIVE PROGRAM AGREEMENT DATED 08/08/2011 | $0.00 |
| 3602 | UNITED PARCEL SERVICE, INC 223 N. JAMES ST KANSAS CITY, KS 66118 | 54982 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOGISTICS CONTRACT AMENDMENT UPS INCENTIVE PROGRAM AGREEMENT DATED 02/18/2013 PLUS AMENDMENTS | $0.00 |
| 3603 | UNITED PARCEL SERVICE, INC 223 N. JAMES ST KANSAS CITY, KS 66118 | 57775 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT INCENTIVE PROGRAM AGREEMENT DATED 01/09/2010 | $0.00 |
| 3604 | UNITED PARCEL SERVICE, INC 223 N. JAMES ST. KANSAS CITY, KS 66118 | 54975 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT 7 DATED 09/09/2013 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3605 UNITED PARCEL SERVICE, INC<br>223 W. JAMES ST<br>KANSAS CITY, KS 66110 | 57780 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT TO INCENTIVE PROGRAM AGREEMENT DATED 02/13/2012 | $0.00 |
| 3606 UNITED PARCEL SERVICE, INC.<br>1130 TOMAHAWK CREEK PKWY STE. 200<br>LEAWOOD, KS 66211 | 57788 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT AMENDMENT INCENTIVE PROGRAM AGREEMENT DATED 01/09/2010 | $0.00 |
| 3607 UNITED STATES DEVELOPMENT LTD<br>3001 PONCE DE LEON BLVD<br>SUITE 101<br>CORAL GABLES, FL 33134 | S# 1603 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1603)<br>LAS AMERICAS PLAZA V<br>11865 SW 26TH ST<br>MIAMI, FL | $6,687.50 |
| 3608 UNITED STATES POSTAL SERVICE<br>475 L'ENFANT PLAZA SW<br>WASHINGTON, DC 20260 | 57793 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/09/2015 | $0.00 |
| 3609 UNIVERSITY PLAZA JOINT VENTURE<br>5858 CENTRAL AVENUE<br>THE SEMBLER COMPANY<br>ST. PETERSBURG, FL 33707 | S# 4017 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4017)<br>UNIVERSITY PLAZA<br>13620 UNIVERSITY PLAZA  SPACE #10<br>TAMPA, FL | $5,429.38 |
| 3610 UNK DINING SERVICES<br>1015 WEST 27TH STREET<br>KEARNEY, NE 68849 | 57795 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/29/2016 | $0.00 |
| 3611 UP FIELDGATE US INVESTMENTS -<br>FASHION SQUARE LLC<br>ATTN: FASHION SQUARE MALL MGMT -<br>SCOTT F<br>1045 TULLOSS ROAD<br>FRANKLIN, TN 37067 | S# 4025 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4025)<br>ORLANDO FASHION SQUARE<br>3201 E COLONIAL DR SPACE M 18<br>ORLANDO, FL | $4,905.21 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3612 UPMC HEALTH PLAN<br>US STEEL TOWER<br>600 GRAND STREET<br>PITTSBURGH, PA 15219 | 51622 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2017 | $0.00 |
| 3613 UPS PROFESSIONAL SERVICES, INC.<br>55 GLENLAKE PARKWAY, NE<br>BUILDING 3, FL. 7<br>ATLANTA, GA 30328 | 57801 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER CONSULTING AND PROFESSIONAL SERVICES AGREEMENT DATED 11/21/2013 | $0.00 |
| 3614 UPS UNITED PARCEL SERVICE, INC<br>11300 TOMAHAWK CREEK PRKWY<br>LEEWOOD, KS 66211 | 57812 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT ADDENDUM TO CARRIER AGREEMENT DATED 12/31/2009 | $0.00 |
| 3615 UPS UNITED PARCEL SERVICE, INC<br>11300 TOMAHAWK CREEK PRKWY<br>LEEWOOD, KS 66211 | 57818 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT CARRIER AGREEMENT DATED 03/06/2009 PLUS AMENDMENTS | $0.00 |
| 3616 UPS UNITED PARCEL SERVICE, INC<br>223 N. JAMES ST.<br>KANSAS CITY, KS 66118 | 57816 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT AMENDMENT TO INCENTIVE PROGRAM AGREEMENT DATED 01/09/2010 | $0.00 |
| 3617 URBANSKI, NADINE<br>ADDRESS ON FILE | 58784 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3618 US BANK CANADA<br>120 ADELAIDE STREET WEST, SUITE 2300<br>TORONTO, ON M5H 1T1<br>CANADA | 57827; 57830 | PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA LP | BANKING SERVICE AGREEMENT CANADIAN COUNTY ADDENDUM SCHEDULE 1 DATED 11/19/2003 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3619 USA TRUCK, INC<br>3200 INDUSTRIAL PARK ROAD<br>VAN BUREN, AR 72956 | 57832 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSPORTATION SERVICE AGREEMENT DATED 01/15/2004 | $0.00 |
| 3620 U-SAVE FOODS INC<br>C/O NASH FINCH COMPANY<br>7600 FRANCE AVENUE SO.; ATTN: LEASE ADMI<br>EDINA, MN 55435 | S# 759 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #759)<br>MAPLEWOOD SQUARE<br>2716 N 90TH ST<br>OMAHA, NE | $2,959.31 |
| 3621 USER TESTING<br>2672 BAYSHORE PARKWAY<br>SUITE #703<br>MOUNTAIN VIEW, CA 94043 | 72211 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT | $0.00 |
| 3622 USPA ACCESSORIES LLC D/B/A CONCEPT ONE ACCESSORIES<br>119 WEST 40TH STREET<br>NEW YORK, NY 10018 | 57835 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 04/27/2015 | $0.00 |
| 3623 USPA ACCESSORIES LLC D/B/A CONCEPT ONE ACCESSORIES<br>119 WEST 40TH STREET<br>NEW YORK, NY 10018 | 57838 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT  DATED 04/28/2015 | $0.00 |
| 3624 USPG PORTFOLIO SIX LLC<br>C/O U.S. PROPERTIES GROUP INC<br>3665 FISHINGER BLVD<br>HILLIARD, OH 43026 | S# 6177 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6177)<br>BECHTLE CROSSING<br>1650 N BECHTLE AVE<br>SPRINGFIELD, OH | $4,714.01 |
| 3625 UTIAN NEWFA FOOTWEAR DEVELOPMENT CO., LTD.<br>LIYUAN INDUSTRIAL DONGHU COUNTRY<br>XITIANWEI TOWN<br>LICHENG DISTRICT PUTIAN CITY<br>FUJIAN,<br>CHINA | 57841 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT  DATED 11/09/2011 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3626 UVALDE @ MARKET LP C/O PALMER CENTER LP 1215 GESSNER DRIVE; ATTN: MS STEPHANIE M HOUSTON, TX 77055 | S# 1182 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1182) MARKET AT UVALDE SC 13502 EAST FWY HOUSTON, TX | $5,952.00 |
| 3627 VALDIVIA, MICHELLE R. ADDRESS ON FILE | 58656 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3628 VALIANT RENTAL PROPERTIES LTD 177 NONQUON RD. 20TH FLOOR OSHAWA, ON L1G 3S2 CANADA | S# 5931 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5931) CLARINGTON SHOPPING CENTRE 70 CLARINGTON BLVD BOWMANVILLE, ON | $1,293.81 |
| 3629 VALLEE, CHARLOTTE ADDRESS ON FILE | 58916 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3630 VALLEY PLAZA LLC C/O COLLIERS INTERNATIONAL 4643 S ULSTER STREET SUITE 1000 DENVER, CO 80237 | S# 4634 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4634) 16932 EAST QUINCY AVENUE AURORA, CO | $2,750.00 |
| 3631 VAN_WIEREN, DOUGLAS ADDRESS ON FILE | 58659 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3632 VANDALIA ASSOCIATES C/O THE GOLDENBERG GROUP 350 SENTRY PARKWAY BLDG. 630 SUITE 300 BLUE BELL, PA 19422 | S# 3161 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3161) SNYDER PLAZA 25 SNYDER AVE PHILADELPHIA, PA | $1,150.66 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3633  VANDER VELDE, JEREMY<br>ADDRESS ON FILE | 58767 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3634  VANDER VELDE, JEREMY<br>ADDRESS ON FILE | 58630 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3635  VANDEVEN, JEFF S.<br>ADDRESS ON FILE | 59102 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3636  VANDEVEN, JEFF S.<br>ADDRESS ON FILE | 59008 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3637  VANPROP INVESTMENTS LTD.<br>5300 NO. 3 RD.<br>RICHMOND, BC V6X 2X9<br>CANADA | S# 5857 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5857)<br>LANSDOWNE PARK<br>5300 N 3 RD<br>RICHMOND, BC | $0.00 |
| 3638  VAUGHAN PROMENADE SHOPPING CENTER INC. C/O THE CADILLAC FAIRVIEW CORP LIMITED<br>20 QUEEN STREET WEST FIFTH FLOOR<br>ATTN: EXEC VP-NATIONAL PROPERTY OPERATIO<br>TORONTO, ON M5H 3R4<br>CANADA | S# 6982 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6982)<br>PROMENADE MALL<br>1 PROMENADE CIRCLE<br>THORNHILL, ON | $2,736.11 |
| 3639  VECTOR SECURITY, INC.<br>2000 ERICSSON DRIVE<br>WARRENDALE, PA 15086 | 57860 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/23/2013 PLUS STATEMENTS OF WORK | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3640 VECTOR SECURITY, INC. 3400 MCKNIGHT EAST DRIVE PITTSBURGH, PA 15237 | 57858 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 10/31/2012 | $0.00 |
| 3641 VECTOR SECURITY, INC. 100 ALLEGHENY DRIVE, SUITE 200, WARRENDALE,, PA 15086 | 57854 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT COMMERCIAL PURCHASE AND SERVICES AGREEMENT DATED 02/25/2013 | $200,000.00 |
| 3642 VELASCO, JOSE ADDRESS ON FILE | 59066 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3643 VELASCO, JOSE ADDRESS ON FILE | 59015 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3644 VELASQUEZ, GISELLA ADDRESS ON FILE | 58907 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3645 VELAZQUEZ, MARILYN ADDRESS ON FILE | 58774 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3646 VELOCITY EXPRESS 1104 W AIRPORT RDSTE 130 STAFFORD, TX 77477 | 57863 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 02/27/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3647 | VENDORNET, INC.<br>1903 S. CONGRESS AVENUE<br>SUITE 460<br>BOYNTON BEACH, FL 33426 | 57867 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ATTACHMENT A DATED 08/14/2014 | $0.00 |
| 3648 | VENDORNET, INC.<br>1903 S. CONGRESS AVENUE<br>SUITE 460<br>BOYNTON BEACH, FL 33426 | 57869 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ATTACHMENT B DATED 08/14/2014 | $0.00 |
| 3649 | VENDORNET, INC.<br>1903 S. CONGRESS AVENUE<br>SUITE 460<br>BOYNTON BEACH, FL 33426 | 57872 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHIPPING PROGRAM DATED 09/18/2014 | $0.00 |
| 3650 | VEREIT MT LADY LAKE FL LLC<br>C/O VEREIT INC; ATTN: PAIGE KEARNS<br>2325 EAST CAMELBACK ROAD SUITE 1100<br>PHOENIX, AZ 85016 | S# 5446 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5446)<br>ROLLING ACRES PLAZA AT THE VILLAGES<br>664 N US HIGHWAY 441<br>LADY LAKE, FL | $7,271.47 |
| 3651 | VERIFONE, INC.<br>2099 GATEWAY PLACE<br>SUITE 600<br>SAN JOSE, CA 95110 | 57878 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE MAINTENANCE SERVICE CONTRACT REVIEW DOCUMENT DATED 08/19/2016 | $0.00 |
| 3652 | VERINT AMERICAS INC<br>175 BROADHOLLOW RD.,<br>SUITE 100<br>MELVILLE, NY 11747 | 72213 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT | $0.00 |
| 3653 | VERISIGN, INC.<br>685 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | 57883 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CHANGE ORDER DATED 03/12/2009 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3654   VERITY HEALTH SYSTEM<br>3630 E. IMPERIAL HWY<br>LYNWOOD, CA 90262 | 57886 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 02/23/2016 | $0.00 |
| 3655   VERIZON SELECT SERVICES<br>4400 COLLEGE BLVD.<br>OVERLAND PARK, KS 66211 | 57889 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SYSTEM ORDER DOCUMENT DATED 01/27/2010 | $0.00 |
| 3656   VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | 57891 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE AS A SERVICE AGREEMENT DATED 12/16/2013 | $0.00 |
| 3657   VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | 57896 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE AGREEMENT DATED 07/02/2013 | $0.00 |
| 3658   VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | 57899 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT STATEMENT OF WORK  DATED 12/16/2013 | $0.00 |
| 3659   VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, GA 19312 | 49317 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER AGREEMENT DATED 4/20/2011 | $0.00 |
| 3660   VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | 67980 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONSULTING STATEMENT OF WORK #2 DATED 3/23/17 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3661 | VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | 49319 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER AGREEMENT DATED 4/20/2011 | $0.00 |
| 3662 | VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | 67982 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE AS A SERVICE AGREEMENT #2 DATED 3/31/2017 | $0.00 |
| 3663 | VESCIO, LUCIA<br>ADDRESS ON FILE | 58822 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3664 | VESTAL TOWN SQUARE LLC<br>C/O BRIXMOR PROPERTY GROUP; ATTN: GENERA<br>450 LEXINGTON AVENUE 13TH FLOOR<br>NEW YORK, NY 10170 | S# 4695 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4695)<br>VESTAL TOWN SQUARE<br>2409 VESTAL PARKWAY E<br>VESTAL, NY | $6,550.00 |
| 3665 | VESTAR CALIFORNIA XVII LLC<br>2425 EAST CAMELBACK RD SUITE 750<br>C/O VESTAR DEVELOPMENT<br>PHOENIX, AZ 85016 | S# 595 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #595)<br>RANCHO SAN DIEGO TOWN CENTER<br>2891 JAMACHA RD<br>EL CAJON, CA | $4,604.17 |
| 3666 | VESTAR CHINO A LLC<br>C/O VESTAR DEVELOPMENT COMPANY; ATTN: PR<br>2425 EAST CAMELBACK ROAD SUITE 750<br>PHOENIX, AZ 85016 | S# 1855 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1855)<br>SPECTRUM TOWNE CENTER<br>3935 GRAND AVE<br>CHINO, CA | $8,604.25 |
| 3667 | VESTAR ORCHARD TOWN CENTER LLC<br>2425 E CAMELBACK ROAD SUITE 750<br>PHOENIX, AZ 85016 | S# 4031 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4031)<br>ORCHARD TOWN CENTER<br>14647 DELAWARE ST<br>WESTMINSTER, CO | $38.76 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3668 | VESTAR-CPT TEMPE MARKETPLACE LLC ATTN: PRESIDENT 2425 EAST CAMELBACK ROAD SUITE 750 PHOENIX, AZ 85016 | S# 2585 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2585) TEMPE MARKETPLACE 1900 E RIO SALADO PARKWAY TEMPE, AZ | $12,291.75 |
| 3669 | VETERANS ASSISTANCE COMMISSION OF COOK COUNTY 1100 S. HAMILTON, C-011 (LOWER LEVEL) CHICAGO, IL 60612 | 57902; 57905 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/28/2014 | $0.00 |
| 3670 | VIACOM MEDIA NETWORKS 1515 BROADWAY NEW YORK, NY 10036 | 57908 | COLLECTIVE BRANDS SERVICES, INC. | LICENSING AGREEMENT 4TH AMENDMENT MERCHANDISE LICENSE AGREEMENT DATED 01/01/2012 | $0.00 |
| 3671 | VIACOM MEDIA NETWORKS 1515 BROADWAY NEW YORK, NY 10036 | 57930 | COLLECTIVE BRANDS SERVICES, INC. | LICENSING AGREEMENT MERCHANDISE LICENSE AGREEMENT DATED 10/01/2012 | $0.00 |
| 3672 | VIACOM MEDIA NETWORKS ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS 1515 BROADWAY NEW YORK, NY 10036 | 72312 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT BETWEEN VIACOM MEDIA NETWORKS AND PAYLESS SHOESOURCE WORLDWIDE, INC. REGARDING THE USE OF CERTAIN "NICKELODEON" NAMES, TRADEMARKS, LOGOS AND CHARACTERS ON FOOTWEAR PRODUCTS AMENDS LICENSED PROPERTY, DISTRIBUTION | $0.00 |
| 3673 | VIACOM MEDIA NETWORKS ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS 1515 BROADWAY NEW YORK, NY 10036 | 72314 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT BETWEEN VIACOM MEDIA NETWORKS AND PAYLESS SHOESOURCE WORLDWIDE, INC. REGARDING THE USE OF CERTAIN "NICKELODEON" NAMES, TRADEMARKS, LOGOS AND CHARACTERS ON FOOTWEAR PRODUCTS AMENDS THE LICENSED PROPERTY | $0.00 |
| 3674 | VIACOM MEDIA NETWORKS ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS 1515 BROADWAY NEW YORK, NY 10036 | 72315 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3675 | VIACOM MEDIA NETWORKS ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS 1515 BROADWAY NEW YORK, NY 10036 | 57911 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 05/01/2015 | $0.00 |
| 3676 | VIACOM MEDIA NETWORKS ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS 1515 BROADWAY NEW YORK, NY 10036 | 57923 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 07/07/2014 PLUS AMENDMENTS | $0.00 |
| 3677 | VIACOM MEDIA NETWORKS ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS 1515 BROADWAY NEW YORK, NY 10036 | 57926 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MERCHANDISE LICENSE AGREEMENT DATED 09/23/2011 | $0.00 |
| 3678 | VICTOR, RAYLENE ADDRESS ON FILE | 58725 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3679 | VICTORIA MALL LP 1190 INTERSTATE PARKWAY C/O HULL STOREY GIBSON COMPANIES LLC AUGUSTA, GA 30909 | S# 2690 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2690) VICTORIA MALL 7800 N NAVARRO VICTORIA, TX | $5,983.67 |
| 3680 | VICTORY HILL CHURCH 4000 COONPATH RD. CARROLL, OH 43112 | 57933 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 07/15/2015 | $0.00 |
| 3681 | VIDA SHOES INTERNATIONAL INC 29 WEST 56TH STREET NEW YORK, NY 10019 | 57935 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 10/08/2010 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3682   VIDLER, KIMBERLY<br>ADDRESS ON FILE | 59129 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3683   VIEWFINITY, INC.<br>1050 WINTER STREET<br>SUITE 1000<br>WALTHAM, MA 02451 | 57938 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 11/08/2012 | $0.00 |
| 3684   VIKING PARTNERS CHESTERFIELD, LLC<br>C/O CW CAPITAL ASSET MGMT LLC<br>ATTN: LEGAL DEPARTMENT<br>7501 WISCONSIN AVE, SUITE 500<br>WEST BETHESDA, MD 20814 | S# 400RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #400RL)<br>CHESTERFIELD VILLAGE SQUARE<br>CHESTERFIELD, MI | $0.00 |
| 3685   VILLAGE PARK PLAZA LLC<br>C/O WP GLIMCHER INC ATTN: GENERAL COUNSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | S# 1938 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1938)<br>VILLAGE PARK PLAZA<br>2009 3 EAST GREYHOUND PASS SPACE D8<br>CARMEL, IN | $4,041.02 |
| 3686   VILLAVICENCIO, ANAIS<br>ADDRESS ON FILE | 58911 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3687   VIMN NETHERLANDS B.V.<br>ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 72310 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT A TO MERCHANDISE AGREEMENT DATED JANUARY 1, 2015<br>AMENDS LICENSED PROPERTIES AND AVAILABLE FOR SALE DATE | $0.00 |
| 3688   VIMN NETHERLANDS B.V.<br>ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 72316 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT B TO MERCHANDISE AGREEMENT DATED JANUARY 1, 2015<br>AMENDS LICENSED PROPERTY AND AVAILABLE FOR SALE DATE | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3689 | VIMN NETHERLANDS B.V. ATTENTION: PRESIDENT, NICKELODEON CONSUMER PRODUCTS 1515 BROADWAY NEW YORK, NY 10036 | 57942 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 02/20/2015 PLUS AMENDMENTS | $0.00 |
| 3690 | VIMN NETHERLANDS B.V. TT. NEVERITAWEG 6, 1033 WC AMSTERDAM, NETHERLANDS | 57944 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MERCHANDISE AGREEMENT DATED 10/01/2015 | $0.00 |
| 3691 | VINCENNES CENTER LLC 49 WEST 37TH STREET 9TH FLOOR C/O GJ REALTY NEW YORK, NY 10018-6257 | S# 881 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #881) VINCENNES PLAZA 628 NIBLACK BLVD VINCENNES, IN | $1,666.67 |
| 3692 | VITELLI, MICHAEL ADDRESS ON FILE | 59019 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3693 | VK-AJ-KR BALDWIN ASSOCIATES 5630 PEACH STREET SUITE A-13; MILLCREEK SQUARE ERIE, PA 16565 | S# 5370 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5370) 316 HIGHWAY 80 EAST CLINTON, MS | $2,834.00 |
| 3694 | VOIANCE LANGUAGE SERVICES, LLC 5780 N. SWAN ROAD TUCSON, AZ 66607 | 57956 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 04/04/2011 PLUS AMENDMENTS | $9,019.28 |
| 3695 | VOISIN DEVELOPMENTS LIMITED 101 IRA NEEDLES BOULEVARD O/A SUNRISE SHOPPING CENTRE WATERLOO, ON N2J 3Z4 CANADA | S# 5890 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5890) SUNRISE SHOPPING CENTER 1400 OTTAWA STREET SOUTH KITCHENER, ON | $2,701.23 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3696  VOLO, LLC.<br>1 SUNSHINE BLVD,<br>ORMOND BEACH, FL 32174 | 57962 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 07/21/2015 | $0.00 |
| 3697  VOLO, LLC.<br>1 SUNSHINE BLVD,<br>ORMOND BEACH, FL 32174 | 57966 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT VOLVO, LLC SERVICES AGREEMENT | $0.00 |
| 3698  VSS CARRIERS, INC<br>1325 W BELTLINE RD<br>CARROLLTON, TX 75006 | 57970 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SHORT TERM LINE HAUL TRANSPORTATION AGREEMENT DATED 05/05/2015 | $0.00 |
| 3699  WAGNER PAVING, INC.<br>P.O. BOX B<br>LAURA, OH 45337 | 57972 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 05/13/2015 | $0.00 |
| 3700  WAJ HARDY OAK LLC<br>10010 SAN PEDRO SUITE 650<br>SAN ANTONIO, TX 78216 | S# 3010 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3010)<br>LEON VALLEY SC<br>6963 BANDERA RD<br>LEON VALLEY, TX | $2,974.00 |
| 3701  WALDEN CONSUMER IMPROVEMENTS LLC<br>C/O DLC MANAGEMENT CORP<br>580 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | S# 6596 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6596)<br>1746 WALDEN AVE<br>SUITE 100<br>CHEEKTOWAGA, NY | $5,895.28 |
| 3702  WALLACE C. WORKING<br>3135 COLONY PLAZA<br>C/O WALLACE OR MARCIA WORKING<br>NEWPORT BEACH, CA 92660 | S# 4612 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4612)<br>4620 N. 27TH ST<br>LINCOLN, NE | $3,315.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3703  WALLENBURG, BELINDA<br>ADDRESS ON FILE | 58663 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3704  WALNOR LLC<br>PO BOX 161150<br>AUSTIN, TX 78716 | S# 255 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #255)<br>NORWOOD PARK PLAZA<br>1030 NORWOOD PARK BLVD<br>AUSTIN, TX | $7,069.07 |
| 3705  WALTER, KURTIS<br>ADDRESS ON FILE | 59035 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3706  WALTON ENTERPRISES, LTD<br>10101 REUNION PLACE, SUITE 500<br>SAN ANTONIO, TX 78216 | 57976 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 11/06/2013 PLUS AMENDMENTS | $0.00 |
| 3707  WANAMAKER 17 LLC<br>C/O THE R.H. JOHNSON COMPANY<br>4520 MADISON AVENUE SUITE 300<br>KANSAS CITY, MO 64111 | S# 4804 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4804)<br>1730 SW WANAMAKER ROAD<br>TOPEKA, KS | $7,455.07 |
| 3708  WARD, JAMIE<br>ADDRESS ON FILE | 58665 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3709  WARNER, AMBER<br>ADDRESS ON FILE | 58755 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3710  WARNER, AMBER<br>ADDRESS ON FILE | 58932 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3711  WASHINGTON CORNER LP<br>117 EAST WASHINGTON ST SUITE 300<br>C/O THE BROADBENT COMPANY<br>INDIANAPOLIS, IN 46204 | S# 677 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #677)<br>WASHINGTON CORNER S/C<br>9910 E WASHINGTON ST # 9912<br>INDIANAPOLIS, IN | $4,227.89 |
| 3712  WASHREIT CENTRE AT HAGERSTOWN LLC<br>1775 EYE STREET NW SUITE 1000<br>C/O WASHINGTON R.E. INVESTMENT TRUST ATT<br>WASHINGTON, DC 20006 | S# 4295 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4295)<br>THE CENTER AT HAGERSTOWN<br>17708 GARLAND GROH BLVD<br>HAGERSTOWN, MD | $9,852.48 |
| 3713  WASHTENAW INTERMEDIATE SCHOOL DISTRICT<br>1819 SOUTH WAGNER ROAD<br>ANN ARBOR, MI 48103 | 57980 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 03/31/2014 | $0.00 |
| 3714  WATAUGA TOWNE CROSSING LLC<br>301 SOUTH SHERMAN SUITE 100<br>RICHARDSON, TX 75081 | S# 4298 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4298)<br>WATAUGA TOWN CROSSING<br>8004 DENTON HIGHWAY<br>WATAUGA, TX | $4,836.73 |
| 3715  WATERFORD LAKES TOWN CENTER LLC<br>C/O WP GLIMCHER INC ATTN: GENERAL COUNSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | S# 5747 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5747)<br>WATERFORD LAKES TOWN CENTER<br>357 N ALAFAYA TRAIL<br>ORLANDO, FL | $7,336.83 |
| 3716  WATERS, BRONWYN<br>ADDRESS ON FILE | 58858 | PAYLESS INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3717  WATERVILLE RETAIL ASSOCIATES LLC 1765 MERRIMAN ROAD AKRON, OH 44313 | S# 2896 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2896) SMALL SHOPS OF WATERVILLE COMMONS 16B WATERVILLE COMMONS DR WATERVILLE, ME | $4,034.21 |
| 3718  WATSON PROPERTY LLC C/O 1ST COMMERCIAL REALTY GROUP OF ARIZO 3808 GRAND AVENUE #B CHINO, CA 91710 | S# 2990 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2990) SUNDANCE TOWNE CENTER 946 S WATSON RD BUCKEYE, AZ | $3,551.63 |
| 3719  WATT TOWN CENTER RETAIL PARTNERS LLC C/O JG MANAGEMENT CO INC 5743 CORSA AVENUE #200 WESTLAKE VILLAGE, CA 91362 | S# 4064 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4064) WATT TOWN CENTER 3609 ELKHORN BOULEVARD NORTH HIGHLANDS, CA | $5,690.92 |
| 3720  WATT, RUTH ADDRESS ON FILE | 59131 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3721  WATT, SHERIL ADDRESS ON FILE | 58922 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3722  WAVES HAIR SALON #07042 11971 WASHINGTON BLVD LOS ANGELES, CA 99066 | S# 7042 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #7042) 11973 W WASHINGTON BLVD LOS ANGELES, CA | $0.00 |
| 3723  WBG-PSS HOLDINGS, LLC 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 42835 | PAYLESS FINANCE, INC. | TREASURY SERVICES AND LOAN AGREEMENT DATED 8/1/2008 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3724 WEBB CHAPEL CHURCH OF CHRIST 13425 WEBB CHAPEL ROAD DALLAS, TX 75234 | 57986 | PAYLESS GOLD VALUE CO, INC. | INDEMNITY AGREEMENT DEACTIVATING SHOPPING CARDS DATED 06/17/2015 | $0.00 |
| 3725 WEIR, SHENICA A. ADDRESS ON FILE | 58705 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3726 WEISBERG OAKLAND TRUST STEFANIE DELMONTGALE WEISBERG CONTRA COSTA PROPERTIES 950 DETROIT AVENUE SPACE 2A CONCORD, CA 94518 | S# 3063 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3063) PARK AND SHOP SC 1679 WILLOW PASS RD CONCORD, CA | $11,273.86 |
| 3727 WELLS FARGO BANK N.A. ETC (R.H. M.L. TRUST 2004-KEY2) C/O FARBMAN GROUP 28400 NORTHWESTERN HIGHWAY 4TH FLOOR SOUTHFIELD, MI 48034 | S# 5467 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5467) WEST RIVER CENTER GRAND RIVER/TUCK ROAD FARMINGTON HILLS, MI | $3,202.89 |
| 3728 WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 58021 | PAYLESS FINANCE, INC. | BANKING SERVICE AGREEMENT DEPOSIT ACCOUNT CONTROL AGREEMENT DATED 12/10/2012 | $0.00 |
| 3729 WELLS FARGO BANK, NATIONAL ASSOCIATION (AGENT) ATTENTION: TREASURY DEPT., 2450 COLORADO AVENUE, SUITE 3000 WEST SANTA MONICA, CA 90404 | 58024; 58026 | PAYLESS FINANCE, INC.; PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT DEPOSIT ACCOUNT CONTROL AGREEMENT DATED 12/10/2012 | $0.00 |
| 3730 WELLS FARGO BANK, NATIONAL ASSOCIATION (SECURED PARTY) ATTENTION: TREASURY DEPT., 2450 COLORADO AVENUE, SUITE 3000 WEST SANTA MONICA, CA 90404 | 58028 | PAYLESS FINANCE, INC. | BANKING SERVICE AGREEMENT DEPOSIT ACCOUNT CONTROL AGREEMENT DATED 12/10/2012 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3731   WELLS FARGO BANK, NATIONAL ASSOCIATION C/O KATHLEEN GOUND 7500 COLLEGE BLVD OVERLAND PARK, KS 66210 | 58030; 58031 | PAYLESS FINANCE, INC.; PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT DEPOSIT ACCOUNT CONTROL AGREEMENT DATED 12/10/2012 | $0.00 |
| 3732   WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 97753; 97754 | PAYLESS FINANCE, INC.; PAYLESS SHOESOURCE, INC. | AMENDED DEPOSIT ACCOUNT CONTROL AGREEMENT, DATED 3/14/2017 | $0.00 |
| 3733   WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 57992; 57994 | PAYLESS FINANCE, INC.; PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT DEPOSIT ACCOUNT CONTROL AGREEMENT DATED 12/10/2012 | $0.00 |
| 3734   WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 97749; 97750 | PAYLESS FINANCE, INC.; PAYLESS SHOESOURCE, INC. | DEPOSIT ACCOUNT CONTROL AGREEMENT, DATED 1/8/2016 | $0.00 |
| 3735   WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 57998 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYEE BENEFIT PLANS AMENDMENT TO A 401(K) PLAN DATED 01/01/2017 | $16,532.52 |
| 3736   WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 58001 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYEE BENEFIT PLANS AMENDMENT TO SERVICES AGREEMENTS EXHIBITS DATED 01/01/2016 | $0.00 |
| 3737   WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 58005 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYEE BENEFIT PLANS AMENDMENT TO THE SERVICES AGREEMENTS DATED 01/01/2017 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3738  WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 58008 | PAYLESS INC. | EMPLOYEE BENEFIT PLANS AUTHORIZE SIGNERS CERTIFICATION DATED 09/18/2014 | $0.00 |
| 3739  WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 58014 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYEE BENEFIT PLANS MASTER SERVICES AGREEMENT  DATED 10/04/2011 PLUS AMENDMENTS | $0.00 |
| 3740  WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 58018 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT TO SERVICES AGREEMENT EXHIBITS DATED 02/09/2015 | $0.00 |
| 3741  WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: MADELYN SHARPLESS 2450 COLORADO AVE SUITE 3000W SANTA MONICA, CA 90404 | 97751 | PAYLESS FINANCE, INC. | SECURITIES ACCOUNT CONTROL - CONSENT AGREEMENT, DATED 4/23/2013 | $0.00 |
| 3742  WELLS FARGO BANK, NATIONAL ASSOCIATION ONE WEST FOURTH STREET WINSTON-SALEM, NC 27101 | 58010 | PAYLESS INC. | EMPLOYEE BENEFIT PLANS AUTHORIZED SIGNERS CERTIFICATION DATED 10/15/2014 | $0.00 |
| 3743  WELLS FARGO RETAIL FINANCE, LLC ONE BOSTON PLACE, 18TH FLOOR RE: PAYLESS SHOESOURCE, INC. BOSTON, MA 02108 | 97746 | PAYLESS SHOESOURCE, INC. | AMENDED AND RESTATED BLOCKED ACCOUNT CONTROL AGREEMENT ("FUTURE ACTIVATION"), DATED 9/14/2017 | $0.00 |
| 3744  WELLS FARGO RETAIL FINANCE, LLC ONE BOSTON PLACE, 18TH FLOOR RE: PAYLESS SHOESOURCE, INC. BOSTON, MA 2108 | 58033 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) INVENTORY AGREEMENT  DATED 02/19/2004 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3745 | WELLS FARGO SECURITIES, LLC ATTENTION: OPERATIONS OFFICER 608 2ND AVE SOUTH SUITE 500, MAC N9303-054 MINNEAPOLIS, MN 55402 | 97752 | PAYLESS FINANCE, INC. | SECURITIES ACCOUNT CONTROL - CONSENT AGREEMENT, DATED 4/23/2013 | $0.00 |
| 3746 | WELLS FARGO ATTN: SHELLEY ANDERSON 100 N. MAIN STREET MAC D4001-020 WINSTON SALEM, NC 27101 | 72292 | PAYLESS INC. | SCHEDULE OF FEES FOR THE TRUST AGREEMENT FOR COLLECTIVE BRANDS, INC. DEFERRED COMPENSATION PLANS | $0.00 |
| 3747 | WELLS FARGO, NATIONAL ASSOCIATION (SECURED PARTY) C/O CHAD RUTLEDGE 2450 COLORADO AVENUE, SUITE 3000 WEST SANTA MONICA, CA 90404 | 58035; 58036 | PAYLESS FINANCE, INC.; PAYLESS SHOESOURCE, INC. | BANKING SERVICE AGREEMENT DEPOSIT ACCOUNT CONTROL AGREEMENT DATED 12/10/2012 | $0.00 |
| 3748 | WENZHOU FOREIGN TRADE INTERNATIONAL LTD C/O ADESSO-MADDEN INC 52-16 BARNETT AVENUE LONG ISLAND CITY, NY 11104 | 58038 | PAYLESS SHOESOURCE WORLDWIDE, INC. | COMMISSION AGREEMENT BUYING AGENT AGREEMENT DATED 03/01/2009 | $0.00 |
| 3749 | WENZHOU KA-YAN SHOES CO., LTD. NO. 1 YAN JI ROAD YAN JIANG INDUSTRIAL ZONE LU CHENG DISTRICT WENZHOU, CHINA | 58040; 58041 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 09/24/2015 | $0.00 |
| 3750 | WERNER ENTERPRISES, INC 14507 FRONTIER ROAD OMAHA, NE 63138 | 58042 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LINE HAUL TRANSPORTATION AGREEMENT DATED 02/23/2010 | $0.00 |
| 3751 | WEST EDMONTON MALL PROPERTY INC. 3000 8882-170TH STREET EDMONTON, AB T5T 4M2 CANADA | S# 4737 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #4737) WEST EDMONTON MALL 8882 170TH STREET NW EDMONTON, AB | $4,976.30 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3752   WEST EDMONTON MALL PROPERTY INC. 3000 8882-170TH STREET EDMONTON, AB T5T 4M2 CANADA | S# 5874 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5874) WEST EDMONTON MALL 8882 170TH EDMONTON, AB | $6,038.39 |
| 3753   WEST FLAGER PLAZA CORP. 10720 W. FLAGLER STREET UNIT 17 SWEETWATER, FL 33174 | S# 184 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #184) FLAGLER PARK PLAZA 10720 FLAGLER ST 9 MIAMI, FL | $6,788.14 |
| 3754   WEST MELBOURNE TOWN CENTER LLC CBL & ASSOCIATES MANAGEMENT INC CBL CENTER STE 500 - 2030 HAMILTON PLACE CHATTANOOGA, TN 37421-6000 | S# 246 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #246) HAMMOCK LANDING 4311 NORFOLK PKWY WEST MELBOURNE, FL | $8,222.87 |
| 3755   WEST ROAD INVESTORS LP; WR HOUSTON LLC;WRH HOUSTON LLC; WRP HOUSTON LLC ONE RIVERSIDE SUITE 100 HOUSTON, TX 77056 | S# 4796 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4796) MCLENDON TOWNE CROSSING 215 WEST ROAD HOUSTON, TX | $6,200.00 |
| 3756   WESTAFF (USA) INC. 1031 SW GAGE BLVD. TOPEKA, KS 66604 | 58043 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TEMPORARY SERVICES AGREEMENT PLUS AMENDMENTS | $0.00 |
| 3757   WESTAFF WORKFORCE SOLUTIONS, LLC 1031 S.W. GAGE BLVD TOPEKA, KS 66604 | 58044 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT | $0.00 |
| 3758   WESTBORN MALL LTD. PARTNERSHIP C/O PETZOLD ENTERPRISES 20630 HARPER AVE.  SUITE 107 HARPER WOODS, MI 48225 | S# 6018 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6018) WESTBORN S/C 23189 MICHIGAN AVE DEARBORN, MI | $5,600.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3759 WESTCHESTER FIRE INSURANCE COMPANY 1601 CHESTNUT STREET PHILADELPHIA, PA 191011484 | 58047 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DEPARTMENT OF TREASURY CUSTOMS BOND DATED 01/22/2003 | $0.00 |
| 3760 WESTCHESTER FIRE INSURANCE COMPANY 1601 CHESTNUT STREET PHILADELPHIA, PA 191011484 | 58048 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DEPARTMENT OF TREASURY CUSTOMS BOND DATED 07/16/2003 | $0.00 |
| 3761 WESTCHESTER FIRE INSURANCE COMPANY 1601 CHESTNUT STREET PHILADELPHIA, PA 19101-1484 | 51730 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SURETY BOND NUMBER 30108011 FOR THE BENEFIT OF DEPT. OF THE TREASURY, US CUSTOMS | $0.00 |
| 3762 WESTCHESTER FIRE INSURANCE COMPANY 1601 CHESTNUT STREET PHILADELPHIA, PA 19101-1484 | 51731 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SURETY BOND NUMBER 30630018 FOR THE BENEFIT OF DEPARTMENT OF THE TREASURY, U.S. CUSTOMS SERVICE | $0.00 |
| 3763 WESTDALE CONSTRUCTION CO. LIMITED 35 LESMILL ROAD TORONTO, ON M3B 2T3 CANADA | S# 5808 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5808) NORTH YORK SHERIDAN MALL 1700 WILSON AVE NORTH YORK, ON | $1,328.74 |
| 3764 WESTDALE CONSTRUCTON CO LIMITED 35 LESMILL ROAD TORONTO, ON M3B 2T3 CANADA | S# 6941 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6941) NORTHGATE SHOPPING CENTRE 489 ALBERT ST N REGINA, SK | $1,062.60 |
| 3765 WESTGATE SHOPPING CENTER LTD 2301 OHIO DRIVE SUITE 201 PLANO, TX 75093 | S# 975 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #975) WESTGATE SHPG CNTR 131 S CENTRAL EXPY MC KINNEY, TX | $3,094.91 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3766 WESTHEIMER TOWNE CENTER LTD. C/O PROPERTY COMMERCE ATTN: S. JAY WILLI 8555 WESTHEIMER ROAD SUITE 100 HOUSTON, TX 77063 | S# 2531 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2531) WESTHEIMER TOWNE CENTER 8539 WESTHEIMER RD HOUSTON, TX | $7,870.77 |
| 3767 WESTPORT CORPORATION ATTN:  PAUL BERCHMAN 183 MADISON AVE NEW YORK, NY 10016 | 57782; 57786 | PAYLESS INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/01/2008 | $0.00 |
| 3768 WESTRIDGE SHOPPING CENTRES LIMITED; CALLOWAY REIT (WESTRIDGE) INC 700 APPLEWOOD CRESCENT SUITE 200 C/O SMART CENTRES MANAGEMENT INC VAUGHAN, ON L4K 5X3 CANADA | S# 6920 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6920) WESTRIDGE SHOPPING CENTRE 170 WINDFLOWER GATE WOODBRIDGE, ON | $1,489.40 |
| 3769 WHALEN, CHANTAL ADDRESS ON FILE | 58731 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3770 WHARTON SQUARE PARTNERS 10097 CLEARY BLVD PMB 304 PLANTATION, FL 33324 | S# 1443 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1443) WHARTON SQUARE 2001 WHARTON ST PITTSBURGH, PA | $3,751.48 |
| 3771 WHITE OAKS MALL HOLDINGS LTD 65 PORT STREET EAST UNIT 110 ATTN: VP OP C/O BENTALL KENNEDY (CANADA) LIMITED PAR MISSISSAUGA, ON L5G 4V3 CANADA | S# 7191 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #7191) WHITE OAKS MALL 1105 WELLINGTON ROAD SPACE #485 & #487 LONDON, ON | $2,330.29 |
| 3772 WHITE, CHRISTINE L. ADDRESS ON FILE | 58825 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3773 WHITE, ERIN<br>ADDRESS ON FILE | 59054 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3774 WHITE, ERIN<br>ADDRESS ON FILE | 58995 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3775 WHITE, NORMAN<br>ADDRESS ON FILE | 58915 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3776 WHITEHOUSE, LISA<br>ADDRESS ON FILE | 58635 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3777 WHITELAND INVESTORS LP<br>C/O BPG MANAGEMENT SERVICE INC<br>70 TOWNSHIP LINE ROAD<br>YARDLEY, PA 19067 | S# 3057 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3057)<br>WHITELAND TOWNE CENTER<br>179 W LINCOLN HWY<br>EXTON, PA | $0.00 |
| 3778 WHITEROCK 185, 191 & 195 THE WEST MALL TORONTO INC.<br>C/O DREAM OFFICE MANAGEMENT CORP.<br>401 THE WEST MALL, SUITE 1000<br>TORONTO, ON M9C 5J5<br>CANADA | 57790 | PAYLESS SHOESOURCE CANADA GP INC. | LEASE: BUILDING AND LAND AGREEMENT TO LEASE DATED 08/01/2017 | $0.00 |
| 3779 WHITTAKER/NORTHWEST PARTNERS I<br>1600 VALLEY RIVER DRIVE SUITE 160<br>C/O COMMERCIAL INVESTMENT PROPERTIESINC<br>EUGENE, OR 97401 | S# 5563 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5563)<br>LEBANON PLAZA<br>2562 S SANTIAM HIGHWAY<br>LEBANON, OR | $2,310.28 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3780 WIEDWALD, BRANDON ADDRESS ON FILE | 59119 | PAYLESS PURCHASING SERVICES, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3781 WILGRIST NOMINEES PRINCE'S BUILDING 6TH FLOOR CHATER ROAD CENTRAL, HONG KONG | 59273 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | $0.00 |
| 3782 WILL RAY FAMILY PARTNERS PO BOX 3586 COOKEVILLE, TN 38502-3586 | S# 913 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #913) 777 SOUTH JEFFERSON COOKEVILLE, TN | $4,221.50 |
| 3783 WILLARD S. WILSON INC. 304 FALCO DRIVE NEWPORT, DE 19804 | S# 4192 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4192) FAIRFAX SHOPPING CENTER 2105 CONCORD PIKE WILMINGTON, DE | $3,196.83 |
| 3784 WILLIAMS, KADION ADDRESS ON FILE | 58826 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3785 WILLIAMS, ROBYN ADDRESS ON FILE | 58926 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3786 WILLIAMS, VALERIE ADDRESS ON FILE | 58748 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3787 WILLIAMSON, FAY<br>ADDRESS ON FILE | 58789 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3788 WILLIAMSON, TAMMY<br>ADDRESS ON FILE | 59033 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3789 WILSON AMCAP II LLC<br>1281 EAST MAIN STREET SUITE 200<br>C/O AMCAP LLC; ATTN: ASSET MGR<br>STAMFORD, CT 06902 | S# 457 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #457)<br>NORRIDGE COMMONS<br>4141 N HARLEM AVE<br>NORRIDGE, IL | $13,105.50 |
| 3790 WILSON, KESHIA<br>ADDRESS ON FILE | 58641 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | $0.00 |
| 3791 WINPLAY INTERNATIONAL CO., LTD.<br>225 MOO<br>3 KUNG SAMPAO<br>MANROOM<br>CHAINAT 17110,<br>THAILAND | 57802 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 01/20/2009 | $0.00 |
| 3792 WISE, DEREK<br>ADDRESS ON FILE | 59169 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | $0.00 |
| 3793 WISE, DUSTIN<br>ADDRESS ON FILE | 59081 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3794 | WJ BOYD LLC<br>PO BOX 77130<br>BATON ROUGE, LA 70879 | S# 5423 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5423)<br>5514 MAIN ST<br>SUITE 4<br>ZACHARY, LA | $1,895.37 |
| 3795 | WMAP, LLC<br>ATTN:  PRESIDENT<br>2600 CITADEL PLAZA DRIVE<br>SUITE 125<br>HOUSTON, TX 77008 | S# 4025RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4025RL)<br>COLONIAL PLAZA<br>ORLANDO, FL | $0.00 |
| 3796 | WOJCIK, ANETA<br>ADDRESS ON FILE | 59133 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3797 | WOLFF, ELIZABETH<br>ADDRESS ON FILE | 59110 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |
| 3798 | WOMENCERTIFIED INC<br>3440 HOLLYWOOD BLVD., SUITE 100<br>HOLLYWOOD, FL 33021 | 49199 | PAYLESS SHOESOURCE, INC. | 2017 CORPORATE AGREEMENT BETWEEN PAYLESS SHOESOURCE INC. AND WOMENCERTIFIED INC. | $0.00 |
| 3799 | WOOD, CHARLENE<br>ADDRESS ON FILE | 59038 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3800 | WOODBINE MALL HOLDINGS INC<br>ATTN: ADMINISTRATION OFFICE<br>500 REXDALE BLVD<br>TORONTO, ON M9W 6K5<br>CANADA | S# 5869 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5869)<br>WOODBINE CENTRE<br>500 REXDALE BOULEVARD<br>ETOBICOKE, ON | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3801 WOODFINE PROPERTIES INC<br>2300 - 1066 WEST HASTING STREET<br>VANCOUVER, BC V6E 3X2<br>CANADA | S# 5959 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #5959)<br>GATEWAY POWER CENTRE<br>11020 100 AVE<br>GRANDE PRAIRIE, AB | $1,282.99 |
| 3802 XIAMEN C AND D LIGHT INDUSTRY CO., LTD.<br>UNIT A<br>17/F<br>C&D INTERNATIONAL BUILDING<br>HUANDAO EAST ROAD<br>SIMING AREA<br>XIAMEN,<br>CHINA | 57810; 57814; 57817; 57819; 57822 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3803 XIAMEN C AND D LIGHT INDUSTRY CO., LTD.<br>UNIT A<br>17/F<br>C&D INTERNATIONAL BUILDING<br>HUANDAO EAST ROAD<br>SIMING AREA<br>XIAMEN,<br>CHINA | 57829 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3804 XIAMEN C AND D LIGHT INDUSTRY CO., LTD.<br>UNIT A<br>17/F<br>C&D INTERNATIONAL BUILDING<br>HUANDAO EAST ROAD<br>SIMING AREA<br>XIAMEN,<br>CHINA | 57823; 57826 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3805 XIAMEN UNIQUENESS SHOES CO., LTD<br>22 HUAGUANG RD, HULI INDUSTRIAL DISTRICT<br>XIAMEN, S.E.Z. FUJIAN,<br>CHINA | 57834 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3806 | XL CATLIN<br>190 SOUTH LA SALLE STREET, 39TH FLOOR<br>CHICAGO, IL 60603 | 50285; 50286; 50289; 50291; 50294; 50297; 50299; 50303; 50306; 50309; 50312; 50315; 50318; 50321; 50324; 50327; 50329; 50333; 50336; 50341; 50343; 50346; 50347 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | CYBER (FIRST EXCESS) POLICY NUMBER MTE9033771 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3807 XL INSURANCE AMERICA, INC SEAVIEW HOUSE 70 SEAVIEW AVENUE SAMFORD, CT 06902-6040 | 50349; 50351; 50354; 50356; 50358; 50361; 50363; 50365; 50367; 50369; 50370; 50372; 50374; 50376; 50378; 50381; 50382; 50385; 50387; 50388; 50390; 50393; 50394; 50396; 50398; 50400; 50402; 50404; 50406 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | EXCESS LIABILITY POLICY NUMBER US00008657LI17A | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3808    XL SPECIALTY INSURANCE CO. SEAVIEW HOUSE 70 SEAVIEW AVENUE SAMFORD, CT 06902-6040 | 50187; 50191; 50192; 50195; 50197; 50199; 50203; 50204; 50408; 50410; 50413; 50415; 50417; 50419; 50420; 50422; 50425; 50426; 50428; 50430; 50431; 50433; 50435; 50436; 50437; 50438; 50439; 50440; 50441 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | D&O TAIL POLICY (A/DIC) POLICY NUMBER TIED TO ELU146739-16 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3809 XL SPECIALTY INSURANCE CO. SEAVIEW HOUSE 70 SEAVIEW AVENUE SAMFORD, CT 06902-6040 | 50208; 50212; 50215; 50216; 50221; 50224; 50225; 50228; 50231; 50233; 50236; 50239; 50242; 50245; 50248; 50251; 50254; 50257; 50260; 50263; 50266; 50269; 50273; 50276; 50279; 50281; 50283; 50287; 50292 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | DIRECTORS & OFFICERS LIABILITY (LEAD SIDE A/DIC) POLICY NUMBER ELU146739-16 | $0.00 |
| 3810 XO FOOTWEAR PVT. LTD. A-122 MANGOLPURI INDUSTRIAL AREA PHASE 2 NEW DELHI, INDIA | 57842; 57844 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/24/2016 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3811 XO FOOTWEAR PVT. LTD.<br>A-122, MANGOLPURI INDUSTRIAL AREA<br>PHASE 2, NEW DELHI<br>NEW DELHI<br>NEW DELHI,<br>INDIA | 57861 | DYNAMIC ASSETS LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/24/2016 | $0.00 |
| 3812 XO FOOTWEAR PVT. LTD.<br>A-122, MANGOLPURI INDUSTRIAL AREA<br>PHASE 2,<br>PHASE 2<br>NEW DELHI,<br>INDIA | 57864; 57866 | DYNAMIC ASSETS LIMITED;<br>PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/24/2016 | $0.00 |
| 3813 XO FOOTWEAR PVT. LTD.<br>A-122, MANGOLPURI INDUSTRIAL AREA<br>PHASE 2<br>NEW DELHI,<br>INDIA | 57855; 57857 | COLLECTIVE BRANDS LOGISTICS,<br>LIMITED; DYNAMIC ASSETS<br>LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/24/2016 | $0.00 |
| 3814 XO FOOTWEAR PVT. LTD.<br>A-122, MANGOLPURI INDUSTRIAL AREA<br>PHASE 2<br>NEW DELHI,<br>INDIA | 57837; 57839 | COLLECTIVE BRANDS LOGISTICS,<br>LIMITED; DYNAMIC ASSETS<br>LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/24/2016 | $0.00 |
| 3815 XO FOOTWEAR PVT. LTD.<br>A-122, MANGOLPURI INDUSTRIAL AREA<br>PHASE 2<br>NEW DELHI,<br>INDIA | 57847; 57848; 57852 | DYNAMIC ASSETS LIMITED;<br>PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/24/2016 | $0.00 |
| 3816 XPO LASTMILE<br>1 SLATER DR<br>ELIZABETH, NJ 07205 | 57870 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT POOL POINT SERVICE AGREEMENT DATED 01/11/2015 | $0.00 |
| 3817 YALE VIRGINIA BEACH ASSOC. LLC<br>10 NEW KING STREET SUITE 102<br>C/O YALE REALTY SERVICES CORP<br>WHITE PLAINS, NY 10604 | S# 5582 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5582)<br>PRINCESS ANNE MARKETPLACE<br>2052-008 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA | $5,566.67 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3818 | YANG MING MARINE TRANSPORT CORP 3F NO.243 SEC.2 CHONGQING N.RD, TAIWAN | 57873 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT OCEAN SERVICE AGREEMENT DATED 05/01/2015 | $0.00 |
| 3819 | YANG MING MARINE TRANSPORT CORP 3F NO.243 SEC.2 CHONGQING N.RD, TAIWAN | 57876 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE CONTRACT- # CUSTOMER COPY DATED 05/01/2015 | $0.00 |
| 3820 | YELLOW DOG NETWORKS, INC. 9664 MARION RIDGE DRIVE KANSAS CITY, MO 64137 | 57879 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRICE QUOTATION DATED 01/14/2014 | $0.00 |
| 3821 | YELLOW DOG NETWORKS, INC. 9664 MARION RIDGE DRIVE KANSAS CITY, MO 64137 | 57881 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRICE QUOTATION DATED 08/03/2016 | $0.00 |
| 3822 | YELLOW DOG NETWORKS, INC. 9664 MARION RIDGE DRIVE KANSAS CITY, MO 64137 | 57884 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PRICE QUOTATION DATED 08/27/2016 | $0.00 |
| 3823 | YGLESIAS, DAVID ADDRESS ON FILE | 59163 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | $0.00 |
| 3824 | YGLESIAS, DAVID ADDRESS ON FILE | 59089 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3825 YICHENG FOOTWEAR CO. LTD.<br>89 EAST RD,<br>JIAO WEI TOWN, XIAO YOU, PUTIAN,<br>FUJIAN,,<br>CHINA | 57887 | COLLECTIVE BRANDS LOGISTICS, LIMITED | AGENCY AGREEMENT SOURCING AGREEMENT DATED 07/01/2009 | $0.00 |
| 3826 YICHENG FOOTWEAR CO., LTD.<br>89, EAST RD<br>JIAO WEI TOWN<br>XIAOYOU, PUTIAN<br>FUJIAN,<br>CHINA | 57890; 57892 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 3827 YICHENG FOOTWEAR CO., LTD.<br>89, EAST RD<br>JIAO WEI TOWN<br>XIAOYOU, PUTIAN<br>FUJIAN,<br>CHINA | 57895; 57898; 57901 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3828 YICHENG FOOTWEAR CO., LTD.<br>89, EAST RD<br>JIAO WEI TOWN<br>XIOYOU, PUTIAN<br>FUJIAN,<br>CHINA | 57904 | DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3829 YICHENG FOOTWEAR CO., LTD.<br>89, EAST RD.<br>JIAO WEI TOWN,<br>XIOYOU, PUTIAN<br>FUJIAN,<br>CHINA | 57907; 57909 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3830 YICHENG, FOOTWEAR CO., LTD.<br>89, EAST RD<br>JIAO WEI TOWN<br>XIOYOU, PUTIAN<br>FUJIAN,<br>CHINA | 57912; 57914 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |
| 3831 YOUNG, CATHERINE<br>ADDRESS ON FILE | 58956 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3832  YOUNG, GINA<br>ADDRESS ON FILE | 59007 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | $0.00 |
| 3833  YUAN SHOES FACTORY<br>BUILDING A<br>NO. 88 DONGXIN ROAD (E<br>NANWU, HOUJIE TOWN<br>DONGGUAN,<br>CHINA | 57917 | COLLECTIVE BRANDS LOGISTICS, LIMITED | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 12/20/2016 | $0.00 |
| 3834  YUAN SHOES FACTORY<br>BUILDING A<br>NO. 88 DONGXIN ROAD (E)<br>NANWU, HOUJIE TOWN<br>DONGGUAN,<br>CHINA | 57919; 57921; 57924 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY SOURCING AGREEMENT SOURCING AGREEMENT DATED 12/20/2016 | $0.00 |
| 3835  YUAN SHOES FACTORY<br>NO. 496, 821 STREET<br>XIADIAN ROAD<br>LICHENG DISTRICT<br>PUTIAN CITY, FUJIAN,<br>CHINA | 57927; 57928 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 12/20/2016 | $0.00 |
| 3836  YUAN SHOES FACTORY<br>NO. 496, 821 STREET<br>XIADIAN ROAD<br>LICHENG DISTRICT<br>PUTIAN, FUJIAN,<br>CHINA | 57931; 57934; 57936 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 12/20/2016 | $0.00 |
| 3837  YULEE DEVELOPMENTS INC<br>1500 HIGHWAY NO. 7<br>C/O CONDOR PROPERTIES<br>CONCORD, ON L4K 5Y4<br>CANADA | S# 6924 | PAYLESS SHOESOURCE CANADA GP, INC. | LEASE AGREEMENT (STORE #6924)<br>WOODLAND HILLS CENTRE<br>18040 YONGE ST<br>NEWMARKET, ON | $1,336.37 |
| 3838  ZALATORIS, TIMMI J.<br>ADDRESS ON FILE | 59122 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3839   ZELLER, NATALIE N.<br>ADDRESS ON FILE | 59103 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3840   ZENTNER, ARLEN R.<br>ADDRESS ON FILE | 58696 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | $0.00 |
| 3841   ZHEJIANG WORTHSHOES INDUSTRY CO., LTD<br>NO.528 JINGSI ROAD, ECONOMIC OPEN ZONE<br>ZHEJIANG,<br>CHINA | 57939; 57941 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3842   ZHEJIANG WORTHSHOES INDUSTRY CO., LTD.<br>NO. 28, JINGSI ROAD<br>THE ECONOMIC OPEN ZONE<br>TAIZHOU<br>ZHEJIANG,<br>CHINA | 57995 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 05/07/2011 | $0.00 |
| 3843   ZHEJIANG WORTHSHOES INDUSTRY CO., LTD.<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 57952; 57953 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/15/2016 | $0.00 |
| 3844   ZHEJIANG WORTHSHOES INDUSTRY CO., LTD.<br>8F, NO. 81 TAICHUNGKANG ROAD, SEC. 1<br>TAICHUNG,<br>TAIWAN | 57975; 57978; 57983 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3845   ZHEJIANG WORTHSHOES INDUSTRY CO., LTD.<br>NO. 528 JINGSI ROAD ECONOMIC OPEN ZONE<br>ZHEJIANG,<br>CHINA | 58003; 58007 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3846 | ZHEJIANG WORTHSHOES INDUSTRY CO., LTD. NO. 528 JINGSI ROAD ECONOMIC OPEN ZONE ZHEJIANG, CHINA | 57967; 57973 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3847 | ZHEJIANG WORTHSHOES INDUSTRY CO., LTD. NO. 528 JINGSI ROAD ECONOMIC DEVELOPMENT ZONE ZHEJIANG, CHINA | 57945; 57948 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT (DIRECT PRODUCT) DATED 03/03/2017 | $0.00 |
| 3848 | ZHEJIANG WORTHSHOES INDUSTRY CO., LTD. NO. 528 JINGSI ROAD ECONOMIC DEVELOPMENT ZONE ZHEJIANG, CHINA | 57957; 57959; 57964 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/03/2017 | $0.00 |
| 3849 | ZHEJIANG WORTHSHOES INDUSTRY CO., LTD. NO. 528 JINGSI ROAD ECONOMIC OPEN ZONE ZHEJIANG, CHINA | 57997; 58000 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3850 | ZHEJIANG WORTHSHOES INDUSTRY CO., LTD. NO. 528 JINGSI ROAD ECONOMIC OPEN ZONE ZHEJIANG, CHINA | 57969 | COLLECTIVE BRANDS LOGISTICS, LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3851 | ZHEJIANG WORTHSHOES INDUSTRY CO., LTD. NO.528 JINGSI ROAD ECONOMIC OPEN ZONE ZHEJIANG, CHINA | 57985; 57988; 57991 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3852 | ZHEJIANG WROTHSHOES INDUSTRY CO., LTD. NO.528 JINGSI ROAD ECONOMIC OPEN ZONE ZHEJIANG, CHINA | 58011; 58013 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | $0.00 |
| 3853 | ZIGI USA LLC 293 WEST SHORE ROAD HUNTINGTON, NY 11743 | 58023 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT BUYING AGENT AGREEMENT DATED 02/23/2009 | $0.00 |
| 3854 | ZIGI USA LLC 293 WEST SHORE ROAD HUNTINGTON, NY 11743 | 58025 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT DATED 09/10/2010 | $0.00 |
| 3855 | ZIGI USA LLC 345 MARSHALL AVENUE SUITE 201 ST. LOUIS, MO 63119 | 58019 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 12/19/2013 | $0.00 |
| 3856 | ZIGI USA LLC 345 MARSHALL AVENUE SUITE 201 ST. LOUIS, MO 63119 | 58027 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT VENDOR MAINTENANCE FORM FOR FOOTWEAR/ACCESSORY AGENTS  DATED 01/10/2014 | $0.00 |
| 3857 | ZIGI USA LLC 345 MARSHALL AVENUE, SUITE 201 ST. LOOUIS, MO 63119 | 58017 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 12/19/2013 | $0.00 |
| 3858 | ZIGI USA LLCE, DBA ZIGINY 293 WEST SHORE RD. HUNTINGTON, 11743 | 58029 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT NEW MERCHANDISE AGENT QUALITY INFORMATION DATED 01/24/2014 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3859  ZURICH AMERICAN INS. CO.<br>300 S RIVERSIDE<br>CHICAGO, IL 60606 | 50295; 50298; 50301; 50304; 50307; 50310; 50313; 50317; 50319; 50322; 50325; 50328; 50331; 50335; 50338; 50340; 50342; 50344; 50345; 50348; 50350; 50352; 50353; 50355; 50357; 50359; 50360; 50362; 50364 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | AUTO LIABILITY POLICY NUMBER BAP5918468 11 (US) | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3860   ZURICH AMERICAN INS. CO.<br>300 S RIVERSIDE<br>CHICAGO, IL 60606 | 50366; 50368; 50371; 50373; 50375; 50377; 50379; 50380; 50383; 50384; 50386; 50389; 50391; 50392; 50395; 50397; 50399; 50401; 50403; 50405; 50407; 50409; 50411; 50412; 50414; 50416; 50418; 50421; 50423 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | GENERAL LIABILITY POLICY NUMBER GLO5918469-11 (US) | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3861 ZURICH AMERICAN INS. CO. 300 S RIVERSIDE CHICAGO, IL 60606 | 49414; 49416; 49420; 49424; 49430; 49440; 49445; 49451; 49457; 49463; 49467; 49471; 49477; 49483; 49489; 49495; 49499; 49504; 49508; 49513; 49519; 49523; 49528; 49535; 49540; 49544; 49547; 49551; 49556 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | UMBRELLA (PRIMARY) POLICY NUMBER AUC 0140954-00 | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 3862 ZURICH AMERICAN INS. CO. 300 S RIVERSIDE CHICAGO, IL 60606 | 50200; 50202; 50205; 50209; 50210; 50214; 50218; 50220; 50223; 50226; 50229; 50232; 50235; 50238; 50241; 50244; 50247; 50250; 50424; 50427; 50429; 50432; 50434 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | WORKERS COMPENSATION POLICY NUMBER WC5918470-11 | $0.00 |

**Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3863 | ZURICH AMERICAN INS. CO.<br>300 S RIVERSIDE<br>CHICAGO, IL 60606 | 50252; 50255; 50258; 50262; 50264; 50267; 50270; 50272; 50274; 50277; 50280; 50284; 50288; 50290; 50293; 50296; 50300; 50302; 50305; 50308; 50311; 50314; 50316 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | WORKERS COMPENSATION POLICY NUMBER WC5918471-11 | $0.00 |
| 3864 | ZURICH AMERICAN INSURANCE COMPANY<br>ZURICH NORTH AMERICA<br>1299 ZURICH WAY<br>SCHAUMBURG, IL 60196 | 58037 | PAYLESS INC. | INSURANCE POLICIES INSURANCE POLICY  DATED 02/01/2016 | $0.00 |
| 3865 | ZURICH CANADA<br>FIRST CANADIAN PLACE<br>100 KING STREET WEST, SUITE 5500<br>P.O. BOX 290<br>TORONTO, ON M5X 1C9<br>CANADA | 50320; 50323; 50326; 50330 | PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PSS CANADA, INC. | AUTO LIABILITY POLICY NUMBER AF 9800025 (CAN) | $0.00 |

Schedule 2: Amended Exhibit D-1: The Schedule of Assumed Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 3866 | ZURICH CANADA<br>FIRST CANADIAN PLACE<br>100 KING STREET WEST, SUITE 5500<br>P.O. BOX 290<br>TORONTO, ON M5X 1C9<br>CANADA | 50332; 50334; 50337; 50339 | PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PSS CANADA, INC. | GENERAL LIABILITY POLICY NUMBER 8834208 (CAN) | $0.00 |
| 3867 | ZURICH INSURANCE COMPANY LTD.<br>FIRST CANADIAN PLACE<br>100 KING STREET WEST, SUITE 5500<br>P.O. BOX 290<br>TORONTO, ON M5X 1C9<br>CANADA | 58039 | PAYLESS SHOESOURCE CANADA INC. | INSURANCE POLICIES INSURANCE POLICY DATED 02/01/2014 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL CURE AMOUNT:** | | | | | **$16,033,672.27** |

**Schedule 3**

**Amended Exhibit D-2:**
**The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1 | 107-19 LEASEHOLD LLC<br>40 CUTTER MILL ROAD SUITE 204<br>C/O CRESCENT PROPERTIES INC<br>GREAT NECK, NY 11021 | S# 5672 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5672)<br>10719 71ST AVE<br>FOREST HILLS, NY | $272.76 |
| 2 | 110 WEST 34TH STREET REALTY ASSOCIATES<br>C/O ISJ MANAGEMENT CORP.<br>110 W. 34TH STREET 9TH FLOOR<br>NEW YORK, NY 10001 | S# 4358 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4358)<br>110 W 34TH STREET<br>NEW YORK, NY | $106,690.00 |
| 3 | 1111 COUNTRY CLUB DR LLC<br>C/O MJW INVESTMENTS INC ATTN: DIRECTOR<br>1640 5TH STREET SUITE 112<br>SANTA MONICA, CA 90401 | S# 2146 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2146)<br>COUNTRY CLUB VILLAGE<br>1105 COUNTRY CLUB DR<br>MADERA, CA | $2,053.67 |
| 4 | 1240 ABBOTT ROAD ASSOCIATES LLC<br>4053 MAPLE ROAD SUITE 200<br>AMHERST, NY 14226 | S# 6287 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6287)<br>1268 ABBOTT ROAD<br>LACKAWANNA, NY | $0.00 |
| 5 | 1273 DEER PARK LLC<br>C/O S.A. REALTY HOLDINGS<br>102-10 METROPOLITAN AVENUE SUITE 200<br>FOREST HILLS, NY 11375 | S# 4974 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4974)<br>1273 DEER PARK AVENUE<br>NORTH BABYLON, NY | $0.00 |
| 6 | 1351 CORP INC<br>C/O GOODRICH MANAGEMENT CORP<br>560 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | S# 3991 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3991)<br>1112 AVENUE J<br>BROOKLYN, NY | $8,333.33 |
| 7 | 13700 FOOTHILL BOULEVARD LP<br>201 WILSHIRE BLVD SUITE A28<br>SANTA MONICA, CA 90401 | S# 4123 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4123)<br>13772 FOOTHILL BLVD<br>SYLMAR, CA | $6,325.59 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 8 | 13TH AVENUE RETAIL HOLDINGS 36 LLC<br>1274 - 49TH STREET PMB 175<br>BROOKLYN, NY 11219 | S# 4355 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4355)<br>4416 13TH AVE<br>BROOKLYN, NY | $8,446.67 |
| 9 | 1401 ROUTE 300 HOLDINGS LLC<br>GMAC MTG SEC INC MTG PT CT SERIES 2006-C<br>1401 ROUTE 300; SUITE 100; C/O URBAN RET<br>NEWBURGH, NY 12550 | S# 4472 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4472)<br>NEWBURGH MALL<br>1401 ROUTE 300<br>NEWBURGH, NY | $5,837.69 |
| 10 | 141 EAST FLAGLER LLC<br>C/O MANA WYNWOOD; ATTN: JAY CHUNG VP<br>318 NW 23RD STREET<br>MIAMI, FL 33127 | S# 1313 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1313)<br>141 E FLAGLER ST<br>MIAMI, FL | $7,370.00 |
| 11 | 1420 N PARHAM ROAD LLC<br>C/O THALHIMER<br>11100 WEST BROAD STREET<br>GLEN ALLEN, VA 23060 | S# 4408 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4408)<br>REGENCY SQUARE MALL<br>1420 PARHAM RD<br>RICHMOND, VA | $5,054.26 |
| 12 | 1600 CHAMPA LLC<br>C/O KRESHER CAPITAL LLC<br>3050 AVENTURA BLVD THIRD FLOOR<br>AVENTURA, FL 33180 | S# 5192 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5192)<br>16TH STREET MALL<br>821 16TH ST<br>DENVER, CO | $5,993.90 |
| 13 | 1616 AVENUE U REALTY LLC<br>600 THIRD AVENUE 18TH FLOOR<br>ATTN: RITA WOLDENBERG C/O SIEGEL SACKS &<br>NEW YORK, NY 10016 | S# 5081 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5081)<br>1624 AVENUE U<br>BROOKLYN, NY | $0.00 |
| 14 | 162-11 JAMAICA AVENUE REALTY ASSOCIATESC/O ABECO MANAGEMENT CORP.<br>114 AVENUE T<br>BROOKLYN, NY 11223 | S# 3642 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3642)<br>16211 JAMAICA AVE<br>JAMAICA, NY | $27,521.62 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 15 | 1900 HEMPSTEAD TURNPIKE LLC<br>402 MAIN STREET 100-336<br>C/O ALLIED REAL ESTATE<br>MANAGEMENT LLC<br>METUCHEN, NJ 08840 | S# 4454 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4454)<br>EAST MEADOW PLAZA<br>1950 HEMPSTEAD TPKE<br>EAST MEADOW, NY | $0.00 |
| 16 | 2015 SHOPPING MALL BUSINESS LLC<br>171 PASADENA TOWN SQUARE<br>PASADENA, TX 77506 | S# 2459 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2459)<br>PLAZA PASEO<br>260 PLAZA PASEO<br>PASADENA, TX | $155.79 |
| 17 | 21-25 GRAHAM AVE. LLC<br>500 FIFTH AVENUE 54TH FLOOR<br>C/O WHARTON REALTY<br>NEW YORK, NY 10110 | S# 3569 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3569)<br>21 GRAHAM AVE<br>BROOKLYN, NY | $14,383.33 |
| 18 | 214 W. 125TH ST PSS LLC<br>500 FIFTH AVENUE 54TH FLOOR<br>C/O WHARTON REALTY<br>NEW YORK, NY 10110 | S# 3601 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3601)<br>208 W 125TH ST<br>NEW YORK, NY | $27,450.00 |
| 19 | 2157 86TH STREET LLC<br>1000 PENNSYLVANIA AVE.<br>C/O MAVERICK MANAGEMENT CORP<br>BROOKLYN, NY 11207 | S# 3432 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3432)<br>2155 86TH ST<br>BROOKLYN, NY | $25,219.83 |
| 20 | 22300 LAKE SHORE BOULEVARD LLC<br>13 WEST HANNA LANE<br>BRATENAHL, OH 44108 | S# 6257 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6257)<br>22388 LAKESHORE BLVD<br>EUCLID, OH | $3,481.44 |
| 21 | 2248 THIRTY FIRST STREET LLC<br>C/O SOL GOLDMAN INVESTMENTS LLC<br>1185 SIXTH AVENUE 10TH FLOOR<br>NEW YORK, NY 10036-2604 | S# 4865 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4865)<br>22-48 31ST ST<br>ASTORIA, NY | $28,233.33 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 22 | 2250 TOWN CIRCLE HOLDINGS LLC<br>7501 WISCONSIN AVE; SUITE 500 WEST<br>C/O CWCAPITAL ASSET MGMT LLC<br>ATTN: LEGAL<br>BETHESDA, MD 20814 | S# 4137 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4137)<br>MORENO VALLEY MALL<br>22500 TOWNGATE CIR # 1003<br>MORENO VALLEY, CA | $6,101.40 |
| 23 | 23 REALTY LLC<br>C/O GERONIMO PROPERTIES<br>975 MERRIAM AVENUE SUITE 213<br>LEOMINSTER, MA 01453 | S# 3481 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3481)<br>TWIN CITY PLAZA<br>865 MERRIAM AVE<br>LEOMINSTER, MA | $4,616.28 |
| 24 | 2902 THIRD AVENUE LLC<br>C/O WHARTON REALTY<br>500 FIFTH AVENUE 54TH FLOOR<br>NEW YORK, NY 10110 | S# 4866 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4866)<br>2902-2906 3RD AVENUE<br>BRONX, NY | $26,880.83 |
| 25 | 3130 NORTHROCK L.L.C.<br>1313 N. WEBB ROAD SUITE 240<br>WICHITA, KS 67206-4077 | S# 960 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #960)<br>POINT AT NORTHROCK<br>3130 NORTH ROCK ROAD #100<br>WICHITA, KS | $0.00 |
| 26 | 31-73 STEINWAY LLC<br>500 FIFTH AVENUE 54TH FLOOR<br>NEW YORK, NY 10110 | S# 4636 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4636)<br>31-73 STEINWAY STREET<br>LONG ISLAND CITY, NY | $7,006.67 |
| 27 | 367 LLC<br>C/O MIDWOOD MANAGEMENT<br>CORPORATION<br>430 PARK AVENUE SUITE 505<br>NEW YORK, NY 10022 | S# 4555 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4555)<br>367 WASHINGTON ST<br>BOSTON, MA | $10,363.75 |
| 28 | 41/49 HIGHWAY JUNCTION LIMITED<br>PARTNERSHIP<br>40179 ENTERPRISE DRIVE SUITE A2<br>C/O SIERRA REALTY & PROPERTY<br>SERVICES<br>OAKHURST, CA 93644 | S# 4877 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4877)<br>OAKHURST MARKETPLACE<br>40032 HWY 49  SUITE 2<br>OAKHURST, CA | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 29 | 416 OWNERS ASSOCIATION<br>P.O. BOX 488<br>OVERNIGHT: 188 BYRAM LAKE ROAD<br>ARMONK, NY 10504 | S# 4596 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4596)<br>424 S BROADWAY<br>YONKERS, NY | $9,542.93 |
| 30 | 429-441 86TH STREET LLC<br>C/O WHARTON REALTY<br>500 FIFTH AVENUE 54TH FLOOR<br>NEW YORK, NY 10110 | S# 4770 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4770)<br>439 86TH ST<br>BROOKLYN, NY | $18,273.33 |
| 31 | 461 FULTON LIMITED PARTNERSHIP<br>500 FIFTH AVENUE 54TH FLOOR<br>C/O WHARTON REALTY<br>NEW YORK, NY 10110 | S# 4023 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4023)<br>459 FULTON ST # 461<br>BROOKLYN, NY | $21,135.00 |
| 32 | 47TH & KEDZIE PLAZA LLC FKA 666 VENTURE<br>C/O THE TAXMAN CORPORATION<br>5215 OLD ORCHARD ROAD SUITE 130<br>SKOKIE, IL 60077 | S# 6125 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6125)<br>KEDZIE PLAZA EAST<br>4707 S KEDZIE<br>CHICAGO, IL | $4,140.00 |
| 33 | 480 WEST STREET LLC<br>C/O KGI PROPERTIES LLC<br>10 MEMORIAL BLVD SUITE 901<br>PROVIDENCE, RI 02903 | S# 5287 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5287)<br>462 WEST STREET<br>KEENE, NH | $4,451.08 |
| 34 | 5060 MONTCLAIR PLAZA LANE OWNER LLC<br>4700 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | S# 1512 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1512)<br>MONTCLAIR PLACE<br>2168 E MONTCLAIR PLAZA LN<br>MONTCLAIR, CA | $5,844.01 |
| 35 | 554 - 558 W 181ST STREET LLC<br>829 MIDLAND AVENUE<br>YONKERS, NY 10704 | S# 2782 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2782)<br>556 W 181ST<br>NEW YORK, NY | $25,689.38 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 36 | 630 MAIN AVENUE OWNER LLC C/O JACK KASSAB<br>8 JOANNA COURT<br>WEST DEAL, NJ 07723 | S# 3213 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3213)<br>630 MAIN AVENUE<br>PASSAIC, NJ | $12,330.00 |
| 37 | 6711 GLEN BURNIE RETAIL LLC<br>C/O GOODMAN PROPERTIES<br>636 OLD YORK ROAD 2ND FLOOR<br>JENKINTOWN, PA 19046 | S# 5066 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5066)<br>CENTRE AT GLEN BURNIE<br>6711 GOV RITCHIE HWY SPC 603<br>GLEN BURNIE, MD | $6,468.03 |
| 38 | 702 BRIGHTON BEACH AVENUE LLC<br>1185 SIXTH AVENUE 10TH FLOOR<br>C/O SOL GOLDMAN INVESTMENTS LLC<br>NEW YORK, NY 10036-2604 | S# 2579 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2579)<br>712 BRIGHTON BEACH AVENUE<br>BROOKLYN, NY | $25,686.00 |
| 39 | 7342 GREENBACK LANE LLC<br>564 N SUNRISE AVENUE<br>C/O FIT DEVELOPMENT LP<br>ROSEVILLE, CA 95661-3035 | S# 2861 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2861)<br>MERVYNS SHOPPING CENTER<br>7350 GREENBACK LANE<br>CITRUS HEIGHTS, CA | $0.00 |
| 40 | 75 S WHITEHORSE LLC<br>C/O HOTELS UNLIMITED INC<br>399 MONMOUTH STREET<br>EAST WINDSOR, NJ 08520 | S# 5442 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5442)<br>85 WHITEHORSE PIKE<br>HAMMONTON, NJ | $3,077.22 |
| 41 | 82ND ST. JACKSON HEIGHTS LLC<br>500 N BROADWAY SUITE 270<br>JERICHO, NY 11753 | S# 4347 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4347)<br>3723 82ND ST<br>FLUSHING, NY | $19,517.75 |
| 42 | 87TH STREET OWNER LLC<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK RD SUITE 100; PO BOX<br>NEW HYDE PARK, NY 11042-0020 | S# 2976 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2976)<br>SUGAR HOUSE CENTER<br>111 W 87TH ST<br>CHICAGO, IL | $6,685.47 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 43 | 89-22 JAMAICA AVENUE REALTY CORP. C/O STORE FINDERS INC. 861 MANHATTAN AVE. BROOKLYN, NY 11222 | S# 5046 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5046) 89-22 JAMAICA AVENUE JAMAICA, NY | $8,616.67 |
| 44 | 933 SOUTH WILLOW STREET LLC C/O RUBICON REAL ESTATE LLC ONE WASHINGTON STREET SUITE 300 WELLESLEY, MA 02481 | S# 5292 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5292) TJ MAXX PLAZA 22 MARCH AVENUE #4 MANCHESTER, NH | $3,299.06 |
| 45 | 94 CROSSING LLC 11850 STUDT ST. LOUIS, MO 63141 | S# 3855 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3855) 94 CROSSING SC 6167 MID RIVERS MALL DR SAINT PETERS, MO | $3,613.27 |
| 46 | 94-100 LIBERTY INC C/O FRED LEEDS PROPERTIES 1640 S SEPULVEDA BLVD SUITE 320 LOS ANGELES, CA 90025 | S# 5056 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5056) 9400 LIBERTY AVENUE OZONE PARK, NY | $11,666.67 |
| 47 | 985 WEST VOLUSIA LLC C/O SELECT STRATEGIES BROKERAGE FLORIDA 5770 HOFFNER AVENUE SUITE 102 ORLANDO, FL 32822 | S# 3501 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3501) WEST VOLUSIA TOWNE CENTRE 985 HARLEY STRICTLAND BLVD ORANGE CITY, FL | $0.00 |
| 48 | A.T. INVESTMENTS FOUR C/O DANA BUTCHER ASSOC. 1690 W. SHAW #220 FRESNO, CA 93711 | S# 3820 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3820) K-MART PLAZA 1549 HILLMAN ST TULARE, CA | $6,045.48 |
| 49 | AAA LAPEER HOLDINGS LLC 1309 LINDEN ROAD SUITE 100 FLINT, MI 48532 | S# 5719 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5719) 1111 SUMMIT ST LAPEER, MI | $3,250.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 50 | AAM - 2001 AIRLINE DRIVE LLC<br>C/O VINTAGE REALTY COMPANY LLC;<br>ATTN: NA<br>330 MARSHALL STREET SUITE 200<br>SHREVEPORT, LA 71101 | S# 349 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #349)<br>2011 AIRLINE DR<br>BOSSIER CITY, LA | $6,673.00 |
| 51 | ABP PEARL HIGHLANDS LLC<br>822 BISHOP STREET; ATTN: VP PROP MGMT<br>HONOLULU, HI 96813 | S# 4818 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4818)<br>PEARL HIGHLANDS CENTER<br>1000 KAMEHAMEHA HWY<br>PEARL CITY, HI | $0.00 |
| 52 | ABSTRACT HOLDINGS INC<br>213 N ORANGE STREET SUITE A<br>GLENDALE, CA 91203 | S# 2978 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2978)<br>DUARTE SOUTH SHOPPING CENTER<br>922 HAMILTON RD<br>DUARTE, CA | $3,000.00 |
| 53 | ACADIANA MALL CMBS LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>C/O CBL & ASSOCIATES MANAGEMENT;<br>CW JOIN<br>CHATTANOOGA, TN 37421-6000 | S# 3186 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3186)<br>ACADIANA MALL<br>5725 JOHNSTON ST<br>LAFAYETTE, LA | $11,193.41 |
| 54 | ACS PICAYUNE PLAZA MS LLC<br>350 PINE STREET SUITE #800<br>BEAUMONT, TX 77701 | S# 4685 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4685)<br>231 FRONTAGE RD<br>PICAYUNE, MS | $2,529.68 |
| 55 | ACXIOM CORPORATION<br>601 EAST THIRD STREET<br>P.O. BOX 8190<br>LITTLE ROCK, AR 72203-8190 | 49273; 49275 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER CLIENT AGREEMENT DATED 11/14/2014 | $0.00 |
| 56 | AD40 LLC CAROLYN HITTLEMAN JOAN BARON MITCHELL GOLDBERG TRUSTEE & OSCAR GOLDBERG<br>430 PARK AVENUE SUITE 505; C/O MIDWOOD M<br>NEW YORK, NY 10022 | S# 4787 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4787)<br>37-40 74TH STREET<br>JACKSON HEIGHTS, NY | $11,997.71 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 57 | ADELE JOSEPHO FAMILY TRUSTC ADELE JOSEPHO TRUSTEE;STEVEN M JOSEPHO TRUSTSTEVAN M. JOSEPH TRUSTEE; JEAN ALAINE TRUSTJEAN 3122 SAN LUIS REY ROAD OCEANSIDE, CA 92054-1222 | S# 5011 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5011) 655 N OVERLAND AVE BURLEY, ID | $3,303.16 |
| 58 | ADH LEASING CO LLC PO BOX 209 LAPORTE, IN 46352-0209 | S# 6238 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6238) 603 J STREET LA PORTE, IN | $2,878.33 |
| 59 | AFCC LIMITED C/O WOODBURY CORPORATION 2733 E. PARLEYS WAY SUITE 300 SALT LAKE CITY, UT 84109-1662 | S# 3719 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3719) 484 NORTH 950 WEST SPACE A AMERICAN FORK, UT | $5,695.80 |
| 60 | AGC SD RETAIL 6 LLC 7827 CONVOY COURT SUITE 407 C/O CBC ADVISORS SAN DIEGO, CA 92111 | S# 3804 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3804) 805 COLLEGE BLVD STE 101 OCEANSIDE, CA | $25,489.69 |
| 61 | AGC SD RETAIL 6 LLC 7827 CONVOY CT  SUITE 407 C/O CBC ADVISORS SAN DIEGO, CA 92111 | S# 220 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #220) EASTLAKE TERRACE SC 1450 EASTLAKE PARKWAY CHULA VISTA, CA | $12,377.27 |
| 62 | AGC SD RETAIL 6 LLC 7827 CONVOY CT SUITE 407 C/O CBC ADVISORS SAN DIEGO, CA 92111 | S# 5249 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5249) PALM PROMENADE 662 DENNERY ROAD SPACE 103 SAN DIEGO, CA | $23,136.63 |
| 63 | AI LONGVIEW LLC C/O ELLIOTT ASSOC. INC. 901 NE GLISAN STREET PORTLAND, OR 97232 | S# 6534 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6534) TWIN CITY CENTER 760 G OCEAN BEACH HIGHWAY LONGVIEW, WA | $4,050.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 64 | AIRBORNE REALTY LLC C/O ASH MANAGEMENT INC 1113 AVENUE J BROOKLYN, NY 11230 | S# 3121 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3121) 54 S 4TH AVE MOUNT VERNON, NY | $8,550.92 |
| 65 | AIRWATCH, LLC 1155 PERIMETER CENTER WEST SUITE 100 ATLANTA, GA 30338 | 72235 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT QUOTE 1300 LICENSES | $41,873.00 |
| 66 | AIRWATCH, LLC 931 MONROE DRIVE, SUITE 102-103, ATLANTA, GA 30308 | 55332 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT QUOTE DATED 01/07/2016 | $0.00 |
| 67 | AKSARBEN LIMITED PARTNERSHIP 20295 NE 29TH PLACE SUITE 200 C/O JEFFREY M PERLOW ESQ AVENTURA, FL 33180 | S# 4889 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4889) 11106 N W 7TH AVENUE MIAMI, FL | $7,446.11 |
| 68 | AL ZEISZ AND IAN SMITH 18151 ANNETTAS WAY SOUTH BEND, IN 46637 | S# 6232 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6232) 519 W MCKINLEY AVE MISHAWAKA, IN | $0.00 |
| 69 | ALBANY MALL LLC C/O ARONOV REALTY COMPANY INC. P.O. BOX 235000 MONTGOMERY, AL 36123-5000 | S# 4303 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4303) ALBANY MALL 2601 DAWSON ROAD SPACE B10 ALBANY, GA | $3,153.45 |
| 70 | ALCO REALTY LLC 3523 BEDFORD AVENUE BROOKLYN, NY 11210 | S# 4350 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4350) 5320 5TH AVE BROOKLYN, NY | $13,440.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 71 | ALDERWOOD MALL LLC<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMIN. DEPT.<br>CHICAGO, IL 60606 | S# 2090 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2090)<br>ALDERWOOD MALL<br>3000 184TH STREET SW<br>LYNNWOOD, WA | $18,538.35 |
| 72 | ALEXANDRIA MAIN MALL LLC<br>C/O RADIANT PARTNERS LLC<br>145 W 45TH STREET 10TH FLOOR<br>NEW YORK, NY 10036 | S# 1701 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1701)<br>ALEXANDRIA MALL<br>3437 MASONIC DR<br>ALEXANDRIA, LA | $7,287.04 |
| 73 | ALI LIVING TRUST<br>25401 CABOT ROAD SUITE 208<br>LAGUNA HILLS, CA 92353 | S# 4300 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4300)<br>PERRIS VALLEY SPECTRUM<br>2560 N PERRIS BLVD STE R5<br>PERRIS, CA | $5,382.42 |
| 74 | ALJACKS LLC<br>16400 PCH SUITE 207<br>ATTN: LEONARD H. LUNDIN<br>HUNTINGTON BEACH, CA 92649 | S# 2929 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2929)<br>SHOWCASE AT INDIO<br>42225 JACKSON ST<br>INDIO, CA | $0.00 |
| 75 | ALL ACCESS PROPERTIES LLC<br>ROY E HOWARD MANAGER<br>PO BOX 189<br>SPANAWAY, WA 98387 | S# 6478 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6478)<br>137 161ST ST SO<br>SPANAWAY, WA | $2,550.00 |
| 76 | ALLERTON ASSOCIATES LLC<br>1430 BROADWAY SUITE 1505<br>C/O COMJEM ASSOCIATES LTD<br>NEW YORK, NY 10018 | S# 5042 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5042)<br>744 ALLERTON AVENUE<br>BRONX, NY | $10,826.67 |
| 77 | ALPHA LAKE LTD<br>1700 GEORGE BUSH DRIVE EAST<br>SUITE 240<br>COLLEGE STATION, TX 77840 | S# 13 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #13)<br>PARIS TOWNE CENTER<br>3562 LAMAR AVE<br>PARIS, TX | $3,000.01 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 78 | ALTAMONTE MALL LLC<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | S# 4387 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4387)<br>ALTAMONTE MALL<br>451 E ALTAMONTE DR<br>ALTAMONTE SPRINGS, FL | $11,917.18 |
| 79 | ALTERYX, INC.<br>3345 MICHELSON DR.<br>STE 400<br>IRVINE, CA 92612 | 49254 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ALTERYX ORDER FORM AND LICENSE FOR ALTERYX PRODUCTS DATED 5/2/2014 | $0.00 |
| 80 | AMALGAMATED FINANCIAL EQUITIES VI LLC<br>C/O CARPIONATO PROPERTIES INC.<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | S# 6700 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6700)<br>JOHNSTON PLAZA<br>11 COMMERCE WAY<br>JOHNSTON, RI | $3,230.58 |
| 81 | AMERICAN BUILDING ASSOCIATES LIMITED PARTNERSHIP<br>C/O HBW GROUP<br>1055 FIRST STREET SUITE 200<br>ROCKVILLE, MD 20850 | S# 6022 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6022)<br>LIBERTY COURT S/C<br>8624 LIBERTY ROAD<br>RANDALLSTOWN, MD | $722.00 |
| 82 | AMPAC INVESTMENT GROUP<br>16905 SUNDANCE DRIVE<br>C/O HEDY CHANG<br>MORGAN HILL, CA 95037 | S# 552 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #552)<br>GOLDEN CIRCLE SC<br>311 N CAPITOL AVE<br>SAN JOSE, CA | $6,916.67 |
| 83 | AMRAGOSA PALMDALE INVESTMENTS LLC<br>433 N CAMDEN DRIVE SUITE 500<br>C/O DOLMAR INC<br>BEVERLY HILLS, CA 90210 | S# 2319 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2319)<br>SOUTHERN PLAZA<br>825 W SOUTHERN AVE<br>PHOENIX, AZ | $2,052.00 |
| 84 | ANAMAR PROPERTIES LLC<br>1518 MARTENS DRIVE<br>PO BOX 127<br>HAMMOND, LA 70401 | S# 330 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #330)<br>HOBBY LOBBY CENTER<br>2702 W THOMAS ST<br>HAMMOND, LA | $3,974.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 85 | ANCHORAGE SHOPPING CENTER LLC 4000 WEST DIMOND BLVD SUITE 240 ANCHORAGE, AK 99502 | S# 5461 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5461) SEARS MALL 600 E NORTHERN LIGHTS #157 ANCHORAGE, AK | $10.00 |
| 86 | ANDREW D GUMBERG TRUSTEE UTA DATED DECEMBER 11984 C/O GUMBERG ASSET MANAGEMENT CORP; ATTN: 3200 N FEDERAL HIGHWAY FT LAUDERDALE, FL 33306 | S# 1245 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1245) CORAL RIDGE MALL 3200 N FEDERAL HWY FORT LAUDERDALE, FL | $18,790.88 |
| 87 | ANIMAS VALLEY MALL ATTN: GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS SUITE 2800 NEW YORK, NY 10036-7703 | S# 2374 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2374) ANIMAS VALLEY MALL 4601 E MAIN ST FARMINGTON, NM | $8,473.71 |
| 88 | ANNA KARPINSKI 12 CLIFFSIDE WILLOW SPRINGS, IL 60480 | S# 2511 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2511) 5892 S ARCHER AVE CHICAGO, IL | $5,140.00 |
| 89 | ANNAPOLIS MALL OWNER LLC 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 | S# 3216 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3216) ANNAPOLIS MALL 1630 ANNAPOLIS MALL ANNAPOLIS, MD | $16,906.68 |
| 90 | ANTELOPE VALLEY MALL LLC 50 PUBLIC SQUARE TERMINAL TOWER SUITE 70 C/O FOREST CITY CLEVELAND, OH 44113-2203 | S# 4365 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4365) ANTELOPE VALLEY MALL 1233 W AVENUE P STE 537 PALMDALE, CA | $9,036.58 |
| 91 | APACHE MALL LLC/GGPLP LLC 110 N. WACKER DRIVE CHICAGO, IL 60606 | S# 4043 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4043) APACHE MALL 1201 12TH STREET SW SUITE 505 ROCHESTER, MN | $9,983.37 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 92 | APOPKA ASSOCIATES 2006 LLC<br>1840 MAIN STREET SUITE 204<br>C/O COASTAL EQUITIES<br>WESTON, FL 33326 | S# 295 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #295)<br>APOPKA LAND REGIONAL MALL<br>759 S ORANGE BLOSSOM TRL<br>APOPKA, FL | $260.00 |
| 93 | APPLIED PREDICTIVE TECHNOLOGIES<br>901 NORTH STUART STREET<br>11TH FLOOR<br>ARLINGTON, VA 22203 | 55075 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 11/14/2003 | $0.00 |
| 94 | APPLIED PREDICTIVE TECHNOLOGIES, INC.<br>901 NORTH STUART STREET, SUITE 1100<br>ARLINGTON, VA 22203 | 55091 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT ADDENDUM FOR APT INDEX  DATED 03/25/2015 | $0.00 |
| 95 | APPLIED PREDICTIVE TECHNOLOGIES, INC.<br>901 N. STUART STREET<br>SUITE 1100<br>ARLINGTON, VA 22203 | 55085 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/06/2006 | $0.00 |
| 96 | APPLIED PREDICTIVE TECHNOLOGIES, INC.<br>901 NORTH STUART STREET<br>SUITE 1100<br>ARLINGTON, VA 22203 | 55080 | COLLECTIVE BRANDS SERVICES, INC. | SERVICE CONTRACT ORDER AGREEMENT DATED 08/21/2007 | $0.00 |
| 97 | ARBOR PLACE II LLC<br>6700 DOUGLAS BOULEVARD<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>DOUGLASVILLE, GA 30135 | S# 5763 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5763)<br>ARBOR PLACE MALL<br>6700 DOUGLAS BLVD<br>DOUGLASVILLE, GA | $10,366.91 |
| 98 | ARC PLBKVOH001, LLC<br>405 PARK AVENUE 15TH FLOOR<br>NEW YORK, NY 10022 | 55116 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | LEASE: BUILDING AND LAND LEASE AGREEMENT DATED 04/24/2007 PLUS AMENDMENTS | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 99 | ARCADE INVESTMENT CORP<br>11840 DOROTHY STREET UNIT #301<br>LOS ANGELES, CA 90049 | S# 535 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #535)<br>6948 MAGNOLIA AVE<br>RIVERSIDE, CA | $7,638.50 |
| 100 | ARCADIAN SHORES COMMONS LLC<br>8820 MARINA PARKWAY<br>ATTN: LEASE ADMINISTRATION<br>MYRTLE BEACH, SC 29572 | S# 3018 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3018)<br>ARCADIAN SHORES COMMONS<br>10792 KINGS RD<br>MYRTLE BEACH, SC | $1,172.40 |
| 101 | ARIZONA MILLS L.L.C.<br>225 W. WASHINGTON STREET<br>C/O MILLS SERVICES CORP<br>INDIANAPOLIS, IN 46204-3438 | S# 5567 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5567)<br>ARIZONA MILLS<br>5000 ARIZONA MILLS CIRCLE<br>TEMPE, AZ | $14,309.91 |
| 102 | ARLINGTON RIDGE MARKETPLACE LLC<br>3951 CONVENIENCE CIRCLE NW<br>CANTON, OH 44718 | S# 6251 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6251)<br>ARLINGTON RIDGE MARKETPLACE<br>790 ARLINGTON RIDGE<br>AKRON, OH | $3,045.00 |
| 103 | ARNOLD J. SHUSTERMAN OR CAROLYN<br>C. SHUSTERMAN<br>350 CRAIG DRIVE<br>ORANGE, CA 92869 | S# 5244 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5244)<br>2124 GUNBARREL ROAD<br>CHATTANOOGA, TN | $5,666.67 |
| 104 | ARNOT REALTY CORPORATION<br>ARNOT MALL GENERAL MANAGER<br>3300 CHAMBERS ROAD SOUTH SUITE<br>5127<br>HORSEHEADS, NY 14845 | S# 3233 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3233)<br>ARNOT MALL<br>3300 CHAMBERS RD SUITE M4<br>HORSEHEADS, NY | $3,833.33 |
| 105 | ARROWHEAD TOWNE CENTER LLC<br>ATTN: CENTER MANAGER<br>7700 WEST ARROWHEAD TOWNE<br>CENTER<br>GLENDALE, AZ 85308 | S# 4808 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4808)<br>ARROWHEAD TOWNE CENTER<br>7700 W ARROWHEAD TOWNE CENTRE  SP 2145<br>GLENDALE, AZ | $15,824.05 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 106 | ARUNDEL MILLS LIMITED PARTNERSHIP 225 W. WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 4287 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4287) ARUNDEL MILLS MALL 7000 ARUNDEL MILLS CIRCLE HANOVER, MD | $17,456.20 |
| 107 | ARVADA RIDGE VERTICAL RETAIL LLC 6380 S. FIDDLER'S GREEN CIRCLE SUITE 400 ATTN:  PROPERTY MANAGER GREENWOOD VILLAGE, CO 80111 | S# 2517 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2517) ARVADA RIDGE MARKETPLACE 5091 KIPLING ST WHEAT RIDGE, CO | $5,607.14 |
| 108 | ASHEVILLE MALL CMBS LLC 2030 HAMILTON PLACE BLVD CBL CENTER SUIT C/O CBL & ASSOCIATES MANAGEMENT INC CHATTANOOGA, TN 37421-6000 | S# 3861 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3861) ASHEVILLE MALL 3 SOUTH TUNNEL ROAD ASHEVILLE, NC | $8,650.47 |
| 109 | ASPEN HILL VENTURE 2000 TOWER OAKS BLVD NINTH FLOOR C/O TOWER COMPANIES ROCKVILLE, MD 20852 | S# 1555 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1555) ASPEN HILL SHOPPING CENTER 13653 CONNECTICUT AVE ASPEN HILL, MD | $10,696.53 |
| 110 | AT&T MOBILITY NATIONAL ACCOUNT, LLC. PO BOX 6463 CAROL STREAM, IL 60197-6463 | 80109 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CORPORATE DIGITAL ADVANTAGE AGREEMENT  DATED 07/08/2014 | $0.00 |
| 111 | ATLANTIC CITY ASSOCIATES NUMBER TWO (S-1) LLC 3200 NORTHLINE AVENUE SUITE 360 C/O TANGER PROPERTIES LP; ATTN: LEGAL DE GREENSBORO, NC 27408 | S# 3944 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3944) ATLANTIC CITY OUTLETS-THE WALK 2022 BALTIC AVE ATLANTIC CITY, NJ | $2,511.20 |
| 112 | AUBURN MALL LLC 1190 INTERSTATE PARKWAY C/O HULL STOREY GIBSON CO ATTN: J HULL AUGUSTA, GA 30909 | S# 3672 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3672) AUBURN MALL 1627 OPELIKA RD AUBURN, AL | $97.92 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 113 | AUBURN PLAZA LLC<br>550 CENTER STREET<br>C/O AUBURN MALL<br>AUBURN, ME 04210 | S# 4628 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4628)<br>AUBURN MALL<br>550 CENTER ST<br>AUBURN, ME | $0.00 |
| 114 | AUGUSTA MALL LLC<br>C/O GENERAL GROWTH PROPERTIES<br>10275 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD 21044 | S# 486 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #486)<br>AUGUSTA MALL<br>3450 WRIGHTSBORO RD<br>AUGUSTA, GA | $8,531.67 |
| 115 | AURORA INVESTMENTS LLC<br>5215 EDINA INDUSTRIAL BLVD<br>SUITE 100<br>EDINA, MN 55439-3023 | S# 735 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #735)<br>1615 ROBERT ST S<br>WEST SAINT PAUL, MN | $5,803.10 |
| 116 | AUSTINTOWN PLAZA PROPERTIES LLC<br>C/O VISCONSI COMPANIES LTD<br>30050 CHAGRIN BLVD #360<br>PEPPER PIKE, OH 44124 | S# 627 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #627)<br>AUSTINTOWN PLAZA<br>6000 MAHONING AVE<br>YOUNGSTOWN, OH | $0.00 |
| 117 | AVENUES MALL LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3424 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3424)<br>THE AVENUES MALL<br>10300 SOUTHSIDE BLVD<br>JACKSONVILLE, FL | $9,139.34 |
| 118 | AVIANA COMPANY II LLC<br>C/O CARNEGIE MGMT & DEV CO.<br>27500 DETROIT ROAD 3RD FLOOR<br>WESTLAKE, OH 44145 | S# 843 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #843)<br>AVON COMMONS<br>10423 US E HIGHWAY 36<br>AVON, IN | $1,260.00 |
| 119 | AVIATION MALL NEWCO LLC<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>ATTN: MANAGEMENT DIVISION<br>SYRACUSE, NY 13202-1078 | S# 4756 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4756)<br>AVIATION MALL<br>578 AVIATION MALL RD<br>GLENS FALLS, NY | $9,497.38 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 120 | AVIDO LLC<br>109 ADAMS DRIVE<br>BINGHAMTON, NY 13905 | S# 6446 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6446)<br>1333 UPPER FRONT STREET<br>ROUTE 12<br>BINGHAMTON, NY | $2,250.00 |
| 121 | AWE-AR IVERSON MALL LLC<br>3737 BRANCH AVENUE<br>HILLCREST HEIGHTS, MD 20748 | S# 3220 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3220)<br>IVERSON MALL<br>3863 BRANCH AVE SUITE A<br>TEMPLE HILLS, MD | $0.00 |
| 122 | B AND B CASH GROCERY STORE INC.<br>927 US HIGHWAY 301 SOUTH<br>TAMPA, FL 33619 | S# 1247 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1247)<br>FT MYERS SHOPPING CENTER<br>4155 PALM BEACH BLVD<br>FORT MYERS, FL | $1,757.83 |
| 123 | B.H.N.V. REALTY CORPORATION<br>10 W. 33RD STREET SUITE 1020<br>NEW YORK, NY 10001 | S# 4035 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4035)<br>2143 3RD AVE<br>NEW YORK, NY | $13,336.67 |
| 124 | B.V. PROPERTIES INC.<br>YAUCO PLAZA SHOPPING CENTER 1-137<br>YAUCO PLAZA, PR 00698 | S# 4165 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4165)<br>YAUCO PLAZA SC<br>2 CARR 128<br>YAUCO, PR | $0.00 |
| 125 | BACHMAN LAKE VILLAGE INC. C/O<br>DAVID E. CLAASSEN INVESTMENTS INC.<br>8400 WESTCHESTER<br>SUITE 300<br>DALLAS, TX 75225 | S# 3048 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3048)<br>VILLAGE AT BACHMAN LAKE<br>3701 W NORTHWEST HWY<br>DALLAS, TX | $2,986.83 |
| 126 | BACM 2005-6 N US HIGHWAY 89 LLC<br>2100 WEST 7TH STREET; ATTN:<br>FREDERICK J<br>C/O THE WOODMONT COMPANY/RE:<br>BACM 2005-6<br>FT WORTH, TX 76107 | S# 2657 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2657)<br>FLAGSTAFF MALL<br>4650 N US HIGHWAY 89<br>FLAGSTAFF, AZ | $711.71 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 127 | BALCORP INC.<br>C/O BALDWIN BROTHERS INC<br>2540 VILLAGE COMMON DRIVE<br>ERIE, PA 16506-7202 | S# 6248 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6248)<br>2165 FORT STREET<br>LINCOLN PARK, MI | $0.00 |
| 128 | BALCORP INC.<br>C/O BALDWIN BROTHERS INC.<br>2540 VILLAGE COMMON DRIVE<br>ERIE, PA 16506-7202 | S# 6174 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6174)<br>27771 DEQUINDRE RD<br>MADISON HEIGHTS, MI | $1,354.16 |
| 129 | BALDWIN SHOE PROPERTIES<br>2540 VILLAGE COMMON DRIVE<br>C/O BALDWIN BROTHERS INC<br>ERIE, PA 16506-7202 | S# 6261 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6261)<br>13179 SMITH RD<br>MIDDLEBURG HEIGHTS, OH | $3,882.09 |
| 130 | BALTIMORE CENTER ASSOCIATES LP -<br>C/O THEGALLERY AT HARBO RPLACE<br>110 N WACKER DR<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 1683 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1683)<br>GALLERY AT HARBORPLACE<br>200 E PRATT ST<br>BALTIMORE, MD | $12,353.75 |
| 131 | BAM COMMERCIAL PROPERTIES LLC<br>PO BOX 529<br>SOLDOTNA, AK 99669 | S# 5589 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5589)<br>PENINSULA CENTER MALL<br>44332 STERLING HWY<br>SOLDOTNA, AK | $312.91 |
| 132 | BANGOR MALL LLC<br>C/O KRAVO SIMON COMPANY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 4546 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4546)<br>BANGOR MALL<br>663 STILLWATER AVE SPACE F-2<br>BANGOR, ME | $15,905.82 |
| 133 | BARBARA STANNY AS TRUSTEE OF<br>THE BARBARA BLOCH REVOCABLE<br>TRUST DATED<br>221 MIDDLEPOINT ROAD<br>PORT TOWNSEND, WA 98368 | S# 423 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #423)<br>2301 ELIDA RD<br>LIMA, OH | $4,166.67 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 134 | BASS EQUITIES LLC<br>5728 MAJOR BLVD SUITE 505<br>ORLANDO, FL 32819 | S# 5475 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5475)<br>KISSIMMEE COMMONS SHOPPING CENTER<br>4386 W VINE ST<br>KISSIMMEE, FL | $6,452.46 |
| 135 | BASSETT PLACE REAL ESTATE COMPANY LLC<br>C/O CYPRESS EQUITIES MANAGED SERVICES LP<br>8343 DOUGLASS AVENUE SUITE 200<br>DALLAS, TX 75225 | S# 676 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #676)<br>BASSETT CENTER<br>6101 GATEWAY BLVD W<br>EL PASO, TX | $9,058.55 |
| 136 | BATISTA S VIEIRA; DOLORES M VIEIRA TRUSTEE UNDER THE BATISTA & DOLORES VIEIRA REVOCABLE LIVING TRUST DATED JUNE 1 2004<br>227 N SANTA CRUZ AVENUE SUITE B<br>LOS GATOS, CA 95030 | S# 5266 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5266)<br>COUNTRYSIDE PLAZA<br>1800 COUNTRYSIDE DRIVE<br>TURLOCK, CA | $4,929.39 |
| 137 | BATTLEFIELD MALL LLC<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 2444 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2444)<br>BATTLEFIELD MALL<br>2825 S GLENSTONE AVE<br>SPRINGFIELD, MO | $21,990.99 |
| 138 | BAWABEH BROTHERS NO 2 LLC<br>539 EASTERN PARKWAY THIRD FLOOR<br>ATTN: EDDIE MIZRACHI<br>BROOKLYN, NY 11216 | S# 3667 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3667)<br>1231 FULTON ST<br>BROOKLYN, NY | $9,674.95 |
| 139 | BAWABEH BROTHERS NO 2 LLC<br>539 EASTERN PARKWAY THIRD FLOOR<br>TRUST NO 11-2758748<br>BROOKLYN, NY 11216 | S# 5071 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5071)<br>428 UTICA AVENUE<br>BROOKLYN, NY | $6,250.00 |
| 140 | BAWABEH BROTHERS NO 2 LLC<br>539 EASTERN PARKWAY THIRD FLOOR<br>TRUST NO 20-3617099<br>BROOKLYN, NY 11216 | S# 4622 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4622)<br>2826 CHURCH AVE<br>BROOKLYN, NY | $1,020.75 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 141 BAY HARBOR PLAZA LLC<br>641 SHUNPIKE ROAD<br>C/O FIDELITY MANAGEMENT LLC<br>CHATHAM, NJ 07928 | S# 5027 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5027)<br>BAY HARBOR PLAZA<br>55 BRICK BLVD<br>BRICK, NJ | $1,670.39 |
| 142 BAY PLAZA COMMUNITY CENTER LLC<br>C/O PRESTIGE PROPERTIES & DEVEL. CO INC<br>546 FIFTH AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10036 | S# 5760 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5760)<br>BAY PLAZA<br>2260 BARTOW AVE<br>BRONX, NY | $28,932.97 |
| 143 BAYSHORE MALL<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY 10036-7703 | S# 2550 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2550)<br>BAYSHORE MALL<br>3300 BROADWAY ST # 300<br>EUREKA, CA | $7,186.63 |
| 144 BAYSHORE TOWN CENTER LLC<br>5500 NEW ALBANY ROAD EAST SUITE 310<br>C/O MALL PROPERTIES ATTN: LEASE ADMINIST<br>NEW ALBANY, OH 43054 | S# 2504 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2504)<br>BAYSHORE TOWN CENTER<br>5800 N BAYSHORE DR<br>GLENDALE, WI | $5,488.26 |
| 145 BCS PROPERTIES OF ANN ARBOR INC<br>C/O CABRIO PROPERTIES<br>2350 S HURON PARKWAY<br>ANN ARBOR, MI 48104 | S# 5677 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5677)<br>ROUNDTREE PLACE<br>2539 ELLSWORTH RD<br>YPSILANTI, MI | $4,008.67 |
| 146 BCS REALTY LLC<br>1288 CONEY ISLAND AVENUE PO BOX 300-381<br>BROOKLYN, NY 11230 | S# 4098 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4098)<br>32 WESTCHESTER SQ<br>BRONX, NY | $13,486.71 |
| 147 BDG GOTHAM PLAZA LLC<br>C/O BLUMENFELD DEVELOPMENT GROUP LTD<br>300 ROBBINS LANE<br>SYOSSET, NY 11791 | S# 1141 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1141)<br>GOTHAM PLAZA<br>149 E 125TH ST<br>NEW YORK, NY | $8,992.79 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 148 BELDEN MALL LLC<br>1 EAST WACKER DRIVE SUITE 3600<br>CHICAGO, IL 60601 | S# 2835 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2835)<br>BELDEN VILLAGE MALL<br>4115 BELDEN VILLAGE MALL<br>CANTON, OH | $9,563.34 |
| 149 BELLE TERRE PLAZA LLC<br>4919 CANAL STREET<br>SUITE 102<br>NEW ORLEANS, LA 70119 | S# 1208 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1208)<br>BELLE TERRE SHOPPING CENTER<br>1800 W AIRLINE HWY<br>LA PLACE, LA | $2,187.50 |
| 150 BELLIS FAIR MALL LLC<br>110 N. WACKER DRIVE<br>ATTN:  LAW/LEASE ADMINISTRATION DEPT<br>CHICAGO, IL 60606 | S# 3056 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3056)<br>BELLIS FAIR MALL<br>1 BELLIS FAIR PKWY<br>BELLINGHAM, WA | $18,417.60 |
| 151 BELLWETHER PROPERTIES OF MASSACHUSETTS LIMITED PARTNERSHIP<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3925 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3925)<br>BURLINGTON MALL<br>75 MIDDLESEX TURNPIKE<br>BURLINGTON, MA | $14,169.57 |
| 152 BEN OSTLIND<br>PO BOX 2768<br>SANTA ROSA, CA 95405 | S# 2115 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2115)<br>KMART SC<br>3565 INDUSTRIAL DR<br>SANTA ROSA, CA | $4,166.67 |
| 153 BENJAMIN J VALENTINE & BETTY J VALENTINE TRUSTEES OF BENJAMIN J VALENTINE<br>& BETTY J VALENTINE REVOCABLE TRUST<br>42424 N. CROSS TIMBERS COURT<br>PHOENIX, AZ 85086 | S# 4581 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4581)<br>WAL MART CENTER POINT<br>2443 MEMORIAL DR<br>WAYCROSS, GA | $3,050.00 |
| 154 BENNINGTON SQUARE PARTNERS LLC<br>120 WHITE PLAINS ROAD SUITE 110<br>C/O JUSTER DEVELOPMENT CO<br>TARRYTOWN, NY 10591 | S# 5104 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5104)<br>BENNINGTON SQUARE S/C<br>101 BENNINGTION SQUARE<br>BENNINGTON, VT | $2,508.33 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 155 BERKSHIRE MALL LLC<br>PO BOX 7189<br>4737 CONCORD PIKE<br>WILMINGTON, DE 19803 | S# 1383 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1383)<br>BERKSHIRE MALL<br>1665 STATE HILL ROAD<br>READING, PA | $2,543.62 |
| 156 BERKSHIRE SHOPPING CENTER LLC<br>30 GERMANTOWN ROAD<br>ATTN:  DAVID HAWLEY/HAWLEY<br>MANAGEMENT<br>DANBURY, CT 06810 | S# 5147 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5147)<br>BERKSHIRE SHOPPING CENTER<br>67 NEWTOWN RD<br>DANBURY, CT | $4,957.49 |
| 157 BETTY JANE WILLIMON<br>P.O. BOX 2538<br>GREER, SC 29652 | S# 4957 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4957)<br>3710 CLEMSON HWY<br>ANDERSON, SC | $4,959.36 |
| 158 BHAAJ TX1 LLC<br>11630 PENICK WAY<br>FRISCO, TX 75033 | S# 99 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #99)<br>805 MELBOURNE RD<br>HURST, TX | $3,621.75 |
| 159 BIRCHWOOD MALL LLC<br>1114 AVENUE OF THE AMERICAS SUITE<br>2800<br>C/O ROUSE PROPERTIES ATTN: GEN<br>COUNSEL<br>NEW YORK, NY 10036-7703 | S# 3398 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3398)<br>BIRCHWOOD MALL<br>4350 24TH AVE STE 116<br>FORT GRATIOT, MI | $8,745.11 |
| 160 BLACKHAWK NETOWRK, INC.<br>5918 STONERIDGE MALL ROAD<br>ATTN: TALBOTT ROCHE<br>PLEASANTON, CA 94588 | 55239 | PAYLESS GOLD VALUE CO, INC. | SALES CONTRACT/TRADE AGREEMENT NETWORK GIFT<br>CARD AGREEMENT DATED 06/12/2014 | $0.00 |
| 161 BLACKHAWK NETWORK, INC.<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588-3229 | 55243 | PAYLESS GOLD VALUE CO, INC. | SALES CONTRACT/TRADE AGREEMENT GIFT CARD<br>AGREEMENT DATED 06/12/2014 | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 162 | BLAKE PROPERTIES OF MERIDIAN LLC<br>481 CYPRESS LANE SUITE 100<br>GREENVILLE, MS 38701 | S# 1114 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1114)<br>1831 MARTIN LUTHER KING JR BLVD<br>GREENVILLE, MS | $0.00 |
| 163 | BLDG-ICS OLNEY LLC<br>C/O WRGUSA LLC<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN, NJ 07724 | S# 4840 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4840)<br>ONE AND OLNEY S/C<br>101 EAST OLNEY AVENUE<br>PHILADELPHIA, PA | $24.83 |
| 164 | BLOCH HTC LLC<br>1200 112TH AVENUE NE SUITE A-101<br>BELLEVUE, WA 98004 | S# 6486 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6486)<br>32185 STATE ROUTE 20 #1<br>OAK HARBOR, WA | $4,899.39 |
| 165 | BLOOMFIELD PLAZA ASSOCIATES L.P.<br>801 SECOND AVENUE 21ST FLOOR<br>NEW YORK, NY 10017 | S# 3251 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3251)<br>BLOOMFIELD PLAZA<br>135 BLOOMFIELD AVE SPACE 3<br>BLOOMFIELD, NJ | $7,839.00 |
| 166 | BLUE DIAMOND CROSSING II LLC<br>8375 W. FLAMINGO SUITE 200<br>ATTN: JIM BETZ AND JOHN STEWART<br>LAS VEGAS, NV 89147 | S# 1137 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1137)<br>BLUE DIAMOND CROSSING<br>4150 BLUE DIAMOND RD<br>LAS VEGAS, NV | $5,548.90 |
| 167 | BLUE SPRINGS PARTNERS LP - C/O RED DEVELOPMENT<br>LIGHTON TOWER - 7500 COLLEGE BLVD SUITE<br>ATTN: VICE PRESIDENT LEGAL<br>OVERLAND PARK, KS 66210 | S# 3980 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3980)<br>ADAMS DAIRY LANDING<br>1154 NE CORONADO DRIVE<br>BLUE SPRINGS, MO | $8,083.00 |
| 168 | BM CROSSROADS LLC<br>C/O DAVID GARFUNKEL & COMPANY LLC<br>400 MALL BLVD SUITE M<br>SAVANNAH, GA 31406 | S# 1307 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1307)<br>CROSSROADS MARKET PLACE<br>3055 COLUMBIA BLVD<br>TITUSVILLE, FL | $7,202.27 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 169 | BMHC DOWNTOWN DEVELOPMENT ASSOCIATES 2882 THIRD AVENUE C/O REVOLUTION CORP BRONX, NY 10455 | S# 2470 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2470) 805 BROAD ST NEWARK, NJ | $11,433.89 |
| 170 | BOARDWALK 15 A LLC 12411 VENTURA BLVD STUDIO CITY, CA 91604 | S# 428 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #428) SHOPS AT BOARDWALK 8608 N BOARDWALK AVE KANSAS CITY, MO | $838.70 |
| 171 | BOBPAYLESS MI LLC C/O NORMAN BOBROW & CO INC 488 MADISON AVENUE 19TH FLOOR NEW YORK, NY 10022 | S# 4422 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4422) 4312 I 75 BUSINESS SPUR SAULT SAINTE MARIE, MI | $0.00 |
| 172 | BOCA PARK MARKETPLACE SYNDICATIONS GROUP LLC 9440 W SAHARA AVE SUITE 240 SYNDICATION GROUPS LLC LAS VEGAS, NV 89117 | S# 5798 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5798) BOCA PARK MARKEPLACE 8740 W CHARLESTON BLVD LAS VEGAS, NV | $6,730.49 |
| 173 | BOISE MALL LLC C/O BOISE MALL L.L.C./ATTN: LAW/LEASE AD 110 N. WACKER DR. CHICAGO, IL 60606 | S# 3105 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3105) BOISE TOWNE SQUARE 350 N MILWAUKEE ST BOISE, ID | $13,541.60 |
| 174 | BOLGER 39 ASSOCIATES LLC; MAIN BOLGER LLC; GLO-RAE BOLGER LLC C/O BLOCK & COMPANY INC. 605 W. 47TH STREET SUITE 200 KANSAS CITY, MO 64112 | S# 426 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #426) BOLGER SQUARE SC 17710 EAST 39 ST SOUTH INDEPENDENCE, MO | $1,876.42 |
| 175 | BONIUK INTERESTS LTD 3720 SAN JACINTO C/O MILA PROPERTIES INC HOUSTON, TX 77004-3922 | S# 1646 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1646) HAMMERLY PLAZA 10148 HAMMERLY BLVD HOUSTON, TX | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 176 | BONNEY'S CORNER ASSOCIATES LLP - C/O HARVEY LINDSAY COMMERCIAL REAL ESTATE 1400 DOMINION TOWER 999 WATERSIDE DRIVE NORFOLK, VA 23510 | S# 4148 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4148) KEMPS RIVER CROSSING 1255 FORDHAM DRIVE VIRGINIA BEACH, VA | $2,188.41 |
| 177 | BOSCACCI GROUP LLC PO BOX 1637 LAFAYETTE, CA 94549 | S# 4094 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4094) 870 W  EL MONTE WAY STE A DINUBA, CA | $3,972.67 |
| 178 | BOULEVARD MALL SPE LLC 50 PUBLIC SQUARE SUITE 700 COMMERICAL DIVISION TERMINAL TOWER CLEVELAND, OH 44113-2203 | S# 4138 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4138) BOULEVARD MALL 1259 C NIAGARA FALLS BLVD AMHERST, NY | $3,194.62 |
| 179 | BOWIE MALL COMPANY LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 1832 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1832) BOWIE TOWN CENTER 15608 EMERALD WAY BOWIE, MD | $9,433.71 |
| 180 | BPC HENDERSON LLC TERMINAL TOWER 50 PUBLIC SQUARE SUITE 70 C/O FOREST CITY MGMT INC CLEVELAND, OH 44113-2203 | S# 5016 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5016) GALLERIA AT SUNSET 1300 W SUNSET ROAD SPACE 1557 HENDERSON, NV | $15,698.09 |
| 181 | BRADLEY PARK CROSSING LLC 2055 CAMINITO SAN NICHOLAS C/O THE ROSEN GROUP LA JOLLA, CA 92037 | S# 3038 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3038) BRADLEY PARK CROSSING 1591 BRADLEY PARK DRIVE COLUMBUS, GA | $10,242.01 |
| 182 | BRAINTREE PROPERTY ASSOCIATES LP C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 5574 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5574) SOUTH SHORE PLAZA 250 GRANITE BRAINTREE, MA | $19,044.33 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 183 | BRANDON SHOPPING CENTER PARTNERS LTD 2049 CENTURY PARK EAST 41ST FLOOR ATTN: LEGAL DEPARTMENT LOS ANGELES, CA 90067 | S# 4862 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4862) WESTFIELD BRANDON 659 BRANDON TOWN CENTER MALL BRANDON, FL | $16,228.16 |
| 184 | BRE DDR BR NAUGATUCK CT LLC C/O DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 6324 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6324) 950 WOLCOTT ST WATERBURY, CT | $8,182.57 |
| 185 | BRE DDR BR WHITE OAK VA LLC C/O DDR CORP; ATTN: EXECUTIVE VP-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 2192 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2192) THE SHOPS AT WHITE OAK VILLAGE 4501 S LABURNUM AVE RICHMOND, VA | $9,136.45 |
| 186 | BRE DDR ERIE MARKETPLACE DST C/O DEVELOPERS DIVERSIFIED REALTY 3300 ENTERPRISE PARKWAY; ATTN: EXEC VP - BEACHWOOD, OH 44122 | S# 3688 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3688) ERIE MARKET PLACE 6714 PEACH ST ERIE, PA | $7,464.88 |
| 187 | BRE PEARLRIDGE LLC C/O GLIMCHER DEVELOPMENT CORPORATION 180 EAST BROAD STREET 21ST STREET COLUMBUS, OH 43215 | S# 4427 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4427) PEARL RIDGE UPTOWN 98-1005 MOANALUA RD AIEA, HI | $22,424.66 |
| 188 | BRE RETAIL RESIDUAL OWNER 1 LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 6720 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6720) THE CENTRE AT PRESTON RIDGE 8300 GAYLORD PARKWAY FRISCO, TX | $8,190.06 |
| 189 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 6568 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6568) SHOPPES AT VALLEY FORGE 242 SCHUYLKILL RD PHOENIXVILLE, PA | $3,427.20 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 190 | BRE THRONE APPLEGATE RANCH LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 2849 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2849)<br>APPLEGATE RANCH COMMERCIAL CENTER<br>1106 COMMERCE AVE<br>ATWATER, CA | $6,632.70 |
| 191 | BRE THRONE CLOVIS COMMONS LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 2206 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2206)<br>CLOVIS COMMONS SC<br>635 W HERNDON AVE<br>CLOVIS, CA | $12,170.24 |
| 192 | BRIAN F CONROY TRUSTEE OF<br>HUSBANDS TRUSTUNDER THE CONROY<br>FAMILY<br>TRUST AGREEMENT DATED JULY 22 1987<br>PO BOX 3513<br>PALOS VERDES, CA 90274 | S# 3148 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3148)<br>VONS YUCAIPA COMM. CENTER<br>34324 YUCAIPA BLVD UNIT A<br>YUCAIPA, CA | $5,996.25 |
| 193 | BRICKTOWN UE LLC<br>210 ROUTE 4 EAST<br>ATTN: LEGAL DEPT<br>PARAMUS, NJ 07652 | S# 3631 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3631)<br>BRICKTOWN SHOPPING CENTER<br>660 ROUTE 70 SUITE 4<br>BRICK, NJ | $17,817.17 |
| 194 | BRIDGEWATER COMMONS C/O<br>BRIDGEWATER COMMONS MALL II LLC<br>110 N. WACKER DR.<br>ATTN:  LAW/LEASE ADMINISTRATION<br>DEPARTME<br>CHICAGO, IL 60606 | S# 3897 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3897)<br>BRIDGEWATER COMMONS<br>400 COMMONS WAY<br>BRIDGEWATER, NJ | $16,250.10 |
| 195 | BRIXMOR CAPITOL SC LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10017 | S# 4697 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4697)<br>CAPITAL SHOPPING CENTER<br>80 STORRS ST<br>CONCORD, NH | $5,747.10 |
| 196 | BRIXMOR CROSS KEYS COMMONS LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 3488 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3488)<br>CROSS KEYS COMMONS<br>3501 ROUTE 42<br>TURNERSVILLE, NJ | $7,962.38 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 197 | BRIXMOR GA APOLLO I SUB LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 6549 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6549) 2640 BRICE RD REYNOLDSBURG, OH | $5,000.00 |
| 198 | BRIXMOR GA APOLLO I TX HOLDINGS LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10017 | S# 1185 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1185) FRY ROAD CROSSING 1741 N FRY RD KATY, TX | $4,795.10 |
| 199 | BRIXMOR GA APOLLO III SUB HOLDINGS LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10107 | S# 1788 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1788) AURORA PLAZA S/C 673 PEORIA ST AURORA, CO | $3,629.27 |
| 200 | BRIXMOR GA CHICOPEE MARKETPLACE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, OH 10170 | S# 4414 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4414) CHICOPEE MARKETPLACE 591 MEMORIAL DR CHICOPEE, MA | $6,440.00 |
| 201 | BRIXMOR GA COASTAL WAY LLC C/O BRIXMOR PROPERTY GROUP; ATTN: GENERA 450 LEXINGTON AVENUE 13TH FLOOR NEW YORK, NY 10170 | S# 1202 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1202) COASTAL WAY SHOPPING CENTER 13107 CORTEZ BLVD BROOKSVILLE, FL | $4,431.54 |
| 202 | BRIXMOR GA COBBLESTONE VILLAGE AT ST AUGUSTINE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 306 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #306) COBBLESTONE VILLAGE 370 CBL DR SAINT AUGUSTINE, FL | $6,632.39 |
| 203 | BRIXMOR GA WILKES-BARRE LP 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 300 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #300) WILKES BARRE MARKETPLACE 2160 HIGHLAND PARK BLVD WILKES BARRE, PA | $6,655.65 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 204 | BRIXMOR HANOVER SQUARE SC LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 3660 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3660) HANOVER SQUARE 7378 BELL CREEK RD MECHANICSVILLE, VA | $5,838.44 |
| 205 | BRIXMOR HOLDINGS 1 SPE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 4490 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4490) BARDIN SHOPPING CENTER 4638 S COOPER STREET # 196 ARLINGTON, TX | $5,536.76 |
| 206 | BRIXMOR HOLDINGS 11 SPE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 1783 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1783) VALLEY VIEW PLAZA 3304 S WESTERN AVE MARION, IN | $4,989.84 |
| 207 | BRIXMOR HOLDINGS 11 SPE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 4313 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4313) ROCKLAND CONSUMER PLAZA 42 ROCKLAND CONSUMER PLAZA NANUET, NY | $15,530.27 |
| 208 | BRIXMOR HOLDINGS 11 SPE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 4388 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4388) MOHAWK ACRES 1762 BLACK RIVER BLVD N # 8 ROME, NY | $4,469.38 |
| 209 | BRIXMOR HOLDINGS 12 SPE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 1422 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1422) WYNNEWOOD VILLAGE 255 WYNNEWOOD VILLAGE DALLAS, TX | $4,715.91 |
| 210 | BRIXMOR HOLDINGS 12 SPE LLC 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10170 | S# 264 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #264) 3505 PALMER HWY TEXAS CITY, TX | $2,625.50 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 211 | BRIXMOR HOLDINGS 6 SPE LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 1113 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1113)<br>WESTRIDGE COURT<br>256 S RT 59<br>NAPERVILLE, IL | $8,109.99 |
| 212 | BRIXMOR MORRIS HILLS LLC<br>C/O BRIXMOR PROPERTY GROUP - ATTN:<br>GENER<br>450 LEXINGTON AVENUE 13TH FLOOR<br>NEW YORK, NY 10170 | S# 781 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #781)<br>MORRIS HILLS SHOPPING CENTER<br>3085 ROUTE 46<br>PARSIPPANY, NJ | $8,973.90 |
| 213 | BRIXMOR OLD BRIDGE LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; ATTN:<br>GENERA<br>NEW YORK, NY 10017 | S# 487 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #487)<br>OLD BRIDGE GATEWAY SC<br>1008 US HIGHWAY 9<br>PARLIN, NJ | $9,325.53 |
| 214 | BRIXMOR PROPERTY OWNER II LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 2389 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2389)<br>GATEWAY PLAZA<br>13342 TELEGRAPH RD<br>SANTA FE SPRINGS, CA | $6,564.77 |
| 215 | BRIXMOR ROOSEVELT MALL OWNER LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; ATTN:<br>GENERA<br>NEW YORK, NY 10170 | S# 4527 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4527)<br>ROOSEVELT MALL SHOPPING CENTER<br>2327 COTTMAN AVE<br>PHILADELPHIA, PA | $13,066.58 |
| 216 | BRIXMOR SILVER POINTE LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 5421 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5421)<br>SILVER POINTE S/C<br>17175 SILVER PKWY.<br>FENTON, MI | $3,370.00 |
| 217 | BRIXMOR SOUTHPORT CENTRE LLC<br>C/O BRIXMOR PROPERTY GROUP; ATTN:<br>GENERA<br>450 LEXINGTON AVENUE 13TH FLOOR<br>NEW YORK, NY 10017 | S# 3692 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3692)<br>SOUTHPORT CENTRE<br>15050 CEDAR AVE SOUTH<br>APPLE VALLEY, MN | $11,154.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 218 | BRIXMOR SPE 2 LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 4146 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4146)<br>LYNN SHOPPING CENTER<br>17 STATE ST<br>LYNN, MA | $6,042.67 |
| 219 | BRIXMOR SPE 3 LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10017 | S# 2536 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2536)<br>REDFORD PLAZA S/C<br>9311 TELEGRAPH RD<br>REDFORD, MI | $4,661.21 |
| 220 | BRIXMOR SPE 3 LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 5072 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5072)<br>RIVERCREST CENTER<br>4833 CAL-SAG RD<br>CRESTWOOD, IL | $6,104.56 |
| 221 | BRIXMOR SPE 5 LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 6601 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6601)<br>SPEEDWAY S/C<br>5840 CRAWFORDSVILLE RD<br>INDIANAPOLIS, IN | $5,040.00 |
| 222 | BRIXMOR SPE 6 LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10017 | S# 3690 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3690)<br>TORRINGTON DOWNTOWN SC<br>47 S MAIN ST # 48<br>TORRINGTON, CT | $12,368.95 |
| 223 | BRIXMOR SPE 6 LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10017 | S# 5356 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5356)<br>RUTLAND PLAZA<br>36 RUTLAND SHOPPING PLAZA<br>RUTLAND, VT | $2,500.00 |
| 224 | BRIXMOR TRI CITY PLAZA LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 4477 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4477)<br>TRI-CITY PLAZA<br>174 TRI-CITY PLAZA<br>SOMERSWORTH, NH | $5,620.61 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 225 | BRIXTON PROVO MALL LLC<br>BRIXTON CAPITAL<br>4435 EASTGATE MALL SUITE 310<br>SAN DIEGO, CA 92121 | S# 5687 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5687)<br>PROVO TOWNE CENTRE<br>1200 TOWNE CENTRE BLVD<br>PROVO, UT | $4,187.00 |
| 226 | BRIXTON-ALTO SHOPPING CENTER LLC<br>4435 EASTGATE MALL SUITE 310<br>C/O BRIXTON CAPITAL<br>SAN DIEGO, CA 92121 | S# 3228 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3228)<br>TOWNGATE COMMUNITY CENTER<br>12625-B9 FREDERICK ST<br>MORENO VALLEY, CA | $5,337.25 |
| 227 | BROCKWAY INVESTMENTS LLC<br>C/O GRAND MANAGEMENT &<br>DEVELOPMENT<br>31333 SOUTHFIELD ROAD SUITE 250<br>BEVERLY HILLS, MI 48025-5473 | S# 628 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #628)<br>1790 LAWNDALE<br>SAGINAW, MI | $0.00 |
| 228 | BROKEN ARROW SHOPPING CENTER LLC<br>C/O SHIPSEY DEVELOPMENT<br>125 THUNDERBIRD COURT<br>NOVATO, CA 94949 | S# 3586 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3586)<br>RED BUD CENTER<br>2409 W KENOSHA<br>BROKEN ARROW, OK | $471.77 |
| 229 | BROOKFIELD SQUARE JOINT VENTURE<br>CBL & ASSOCIATES MANAGMENT INC.<br>CBL CENTER SUITE 500/2030 HAMILTON<br>PLACE<br>CHATTANOOGA, TN 37421-6000 | S# 5635 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5635)<br>BROOKFIELD SQUARE MALL<br>95 NORTH MOORLAND RD A7<br>BROOKFIELD, WI | $5,081.03 |
| 230 | BROOKHAVEN CENTER ASSOCIATES LP<br>C/O ALINEA CAPITAL GROUP LLC<br>215 SOUTH BROAD STREET SUITE 203<br>PHILADELPHIA, PA 19107 | S# 6367 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6367)<br>BROOKHAVEN SHOPPING PLAZA<br>3508 EDGMONT AVENUE<br>BROOKHAVEN, PA | $2,687.18 |
| 231 | BROOKLYN KINGS PLAZA LLC<br>5100 KINGS PLAZA<br>MANAGEMENT OFFICE/PROPERTY<br>MANAGER<br>BROOKLYN, NY 11234 | S# 4995 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4995)<br>KINGS PLAZA<br>5402 KINGS PLAZA SPC 126<br>BROOKLYN, NY | $28,299.40 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 232 | BROWARD MALL LLC<br>11601 WILSHIRE BLVD 11TH FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES, CA 90025 | S# 4087 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4087)<br>BROWARD MALL<br>8000 WEST BROWARD BLVD<br>PLANTATION, FL | $15,038.80 |
| 233 | BROWN NOLTEMEYER COMPANY<br>122 NORTH PETERSON AVENUE<br>LOUISVILLE, KY 40206 | S# 875 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #875)<br>TYMBERWOOD CENTER<br>4237-A OUTER LOOP<br>LOUISVILLE, KY | $0.00 |
| 234 | BRUCE W. BALDWIN M.D.<br>5630 PEACH STREET<br>SUITE A-13 MILLCREEK SQUARE<br>ERIE, PA 16565 | S# 6182 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6182)<br>634 HEBRON ROAD<br>HEATH, OH | $0.00 |
| 235 | BRUNSWICK SQUARE MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 4069 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4069)<br>BRUNSWICK SQUARE MALL<br>755 HIGHWAY 18<br>EAST BRUNSWICK, NJ | $11,794.16 |
| 236 | BRUNTON, BRADLEY A.<br>ADDRESS ON FILE | 55359 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT DATED 08/15/2016 | $0.00 |
| 237 | BRYAN CHANDA & KHEMA KHEM CHANDA TRUSTEES OF THE CHANDA FAMILY TRUST<br>C/O LAW OFFICE OF RICHARD CHANDA<br>7880 BROADWAY<br>LEMON GROVE, CA 91945 | S# 1533 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1533)<br>4350 UNIVERSITY AVE<br>SUITE 101<br>SAN DIEGO, CA | $8,333.33 |
| 238 | B-THAP LC<br>1535 CHESTNUT STREET SUITE 200<br>C/O BRAHIN MANAGEMENT CORPORATION<br>PHILADELPHIA, PA 19102 | S# 1243 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1243)<br>EAST GATE SHOPPING CENTER<br>2329 E HILLSBOROUGH AVE<br>TAMPA, FL | $6,006.18 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 239 | BTM GLOBAL CONSULTING<br>330 SOUTH SECOND AVENUE, SUITE 450<br>MINNEAPOLIS, MA 55401 | 54962 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK #1 DATED 01/03/2017 | $0.00 |
| 240 | BUILDERS INC. C/O BUILDERS COMMERCIALS INC.<br>P.O. BOX 20050<br>1081 SOUTH GLENDALE<br>WICHITA, KS 67208 | S# 77 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #77)<br>1514 S OLIVER ST<br>WICHITA, KS | $2,167.50 |
| 241 | BURGERLAND/ROSE MED TRIANGLE (ROSE CANYON JV)<br>1800 VERNON STREET UNIT 2<br>C/O CMD SERVICES INC<br>ROSEVILLE, CA 95678 | S# 5390 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5390)<br>10580 N MCCARRAN<br>SUITE 112<br>RENO, NV | $4,737.00 |
| 242 | BURK, SALLY J<br>ADDRESS ON FILE | 97038 | PAYLESS INC. | EMPLOYMENT AGREEMENT VP AGREEMENT DATED 01/22/2008 PLUS AMENDMENTS | $0.00 |
| 243 | BURLESON STC I LLC<br>C/O WESTWOOD FINANCIAL CORPORATION: ATTN<br>5500 GREENVILLE AVENUE SUITE 602<br>DALLAS, TX 75206 | S# 666 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #666)<br>SOUTH TOWNE CROSSING<br>140 NW JOHN JONES DR<br>BURLESON, TX | $3,970.00 |
| 244 | BURLINGTON COAT FACTORY OF OHIO LLC<br>1830 ROUTE 130 NORTH<br>ATTN:  LEASE ADMINISTRATION<br>BURLINGTON, NJ 08016 | S# 1577 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1577)<br>VALUE CITY SC<br>5245 RIDGE AVE<br>CINCINNATI, OH | $0.00 |
| 245 | BURNSVILLE CENTER SPE LLC<br>2030 HAMILTON PLACE BLVD SUTIE 500<br>C/O CBL & ASSOCIATES MGMT INC<br>CHATTANOOGA, TN 37421 | S# 2102 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2102)<br>BURNSVILLE CENTER<br>1051 BURNSVILLE CTR<br>BURNSVILLE, MN | $9,732.30 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 246 | BUSINESS PROPERTIES PRTNSHIP NO. 31￼17631 FITCH￼IRVINE, CA 92614-6021 | S# 2991 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2991)￼VONS SC￼2355 E VALLEY PKY￼ESCONDIDO, CA | $0.00 |
| 247 | B-Y EDINBURG CENTER LTD.￼4629 MACRO DRIVE￼SAN ANTONIO, TX 78218 | S# 642 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #642)￼UNIVERSITY PLAZA￼405 E UNIVERSITY DR￼EDINBURG, TX | $5,169.94 |
| 248 | B-Y WESTERN VALLEY LTD￼4629 MACRO DRIVE￼SAN ANTONIO, TX 78218-5420 | S# 2218 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2218)￼CONWAY PLAZA SHOPPING CENTER￼217 E EXPRESSWAY 83￼MISSION, TX | $4,437.50 |
| 249 | BYZANTINE INC.￼PO BOX 1567￼BEAVER FALLS, PA 15010 | S# 6157 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6157)￼22019 ST ROUTE 62￼ALLIANCE, OH | $4,583.34 |
| 250 | C & L ARMANDARIZ￼C/O CARLOS ARMANDARIZ￼1000 O'REILLY ST.  PO BOX 2167￼PRESIDIO, TX 79845 | S# 2875 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2875)￼1 OREILLY ST￼PRESIDIO, TX | $1,890.00 |
| 251 | C EAGLE SPIRIT LLC￼952 SCHOOL STREET #284￼C/O CONNOLLY PROPERTIES￼NAPA, CA 94559 | S# 663 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #663)￼BONANZA SQUARE￼581 N EASTERN AVE￼LAS VEGAS, NV | $2,666.67 |
| 252 | C.I.A. LIMITED LIABILITY COMPANY￼P.O. BOX 14208￼C/O PERSAC PROPERTIES￼BATON ROUGE, LA 70898-4208 | S# 1200 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1200)￼301 N HIGHWAY 190 STE A2￼COVINGTON, LA | $2,800.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 253 | C.W. & ASSOCIATES LTD<br>725 IMPERIAL AVENUE<br>CALEXICO, CA 92231 | S# 73 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #73)<br>205 E 2ND ST<br>CALEXICO, CA | $3,500.00 |
| 254 | CA NEW PLAN FIXED RATE<br>PARTNERSHIP LP<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 1124 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1124)<br>FIVE POINTS<br>4101 IH 69 ACCESS ROAD<br>CORPUS CHRISTI, TX | $4,992.31 |
| 255 | CA, INC.<br>1 CA PLAZA<br>ISLANDIA, NY 11749 | 54836 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | ORDER FORM DATED 12/30/2016 | $0.00 |
| 256 | CA, INC.<br>520 MADISON AVENUE<br>22ND FLOOR<br>NEW YORK, NY 10022 | 55013 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | LICENSING AGREEMENT ORDER FORM DATED 12/30/2016 | $19,322.33 |
| 257 | CAFARO MANAGEMENT COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | S# 3258 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3258)<br>MILLCREEK MALL<br>404 MILLCREEK MALL<br>ERIE, PA | $3,655.38 |
| 258 | CAL OAKS PLAZA LLC<br>629 CAMINO DE LOS MARES SUITE 206<br>C/O J.L. MANAGEMENT COMPANY<br>SAN CLEMENTE, CA 92673 | S# 2473 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2473)<br>CALIFORNIA OAKS PLAZA<br>41038 CALIFORNIA OAKS RD<br>MURRIETA, CA | $0.00 |
| 259 | CALIFORNIA PROPERTY OWNER I LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10170 | S# 2468 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2468)<br>ESPLANADE SC<br>181 W ESPLANADE DR<br>OXNARD, CA | $7,202.70 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 260 | CAMBRIDGESIDE PARTNERS LLC DBA CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST; C/O NEW ENGLAND DEVELO 75 PARK PLAZA BOSTON, MA 02116 | S# 3665 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3665) CAMBRIDGESIDE GALLERIA 100 CAMBRIDGSIDE PLACE CAMBRIDGE, MA | $15,233.71 |
| 261 | CANYON COUNTRY PLAZA LIMITED PARTNERSHIP 5006 MEDINA ROAD C/O ROBERT GOLD WOODLAND HILLS, CA 91364 | S# 2926 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2926) CANYON COUNTRY PLAZA 19194 SOLEDAD CANYON RD CANYON COUNTRY, CA | $5,852.50 |
| 262 | CAPARRA CENTER ASSOC. S.E. P.O. BOX 9506 SANTRUCE, PR 00908-0506 | S# 4239 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4239) SAN PATRICIO PLAZA 100 AVE SAN PATRICIO GUAYNABO, PR | $0.00 |
| 263 | CAPITAL GROUP MDI LLC C/O FLORIDA COMMERCIAL ENTERPRISES LLC 309 SE OSCEOLA STREET SUITE 105 STUART, FL 34994 | S# 1048 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1048) ST LUCIE SQUARE 10921 SOUTH US HWY 1 PORT SAINT LUCIE, FL | $4,553.10 |
| 264 | CAPITAL MALL LP 1 EAST WACKER DRIVE SUITE 3600 CHICAGO, IL 60601 | S# 1821 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1821) CAPITAL MALL 625 BLACK LAKE BLVD STE 106 OLYMPIA, WA | $8,959.72 |
| 265 | CAPITAL PLAZA INC 2286-3 WEDNESDAY STREET TALLAHASSEE, FL 32308 | S# 2292 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2292) GATEWAY SHOPPING CENTER 15161 U S HWY 19 SOUTH THOMASVILLE, GA | $3,052.25 |
| 266 | CAPITAL REALTY ASSOCIATES C/O FIDELITY MANAGEMENT 641 SHUNPIKE RD. CHATHAM, NJ 07928 | S# 5098 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5098) 201 EAST FRONT STREET PLAINFIELD, NJ | $2,270.53 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 267 | CAPLACO FOURTEEN INC AND DIERBERGS ZUMBEHL INC 11850 STUDT AVENUE ST LOUIS, MO 63141 | S# 4616 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4616) BOGEY HILLS PLAZA 2047 ZUMBEHL ROAD SAINT CHARLES, MO | $0.00 |
| 268 | CAPREF EDEN PRAIRIE LLC 8343 DOUGLAS AVENUE SUITE 200 EDEN PRAIRIE, MN 55344-5305 | S# 2362 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2362) EDEN PRAIRIE CENTER 125 EDEN PRAIRIE CENTER EDEN PRAIRIE, MN | $4,431.18 |
| 269 | CAPREF LLOYD II LLC C/O CAPREF MANAGER LLC; ATTN: LLOYD CENT 8333 DOUGLAS AVENUE SUITE 975 DALLAS, TX 75225 | S# 3506 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3506) LLOYD CENTER 978 LLOYD CTR PORTLAND, OR | $10,342.55 |
| 270 | CAPREF SMYRNA LLC ATTN: SMYRNA ASSET MGT 8333 DOUGLAS AVENUE SUITE 975 DALLAS, TX 75225 | S# 1920 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1920) COLONIAL TOWNPARK 801 INDUSTRIAL BLVD SMYRNA, TN | $5,851.92 |
| 271 | CAPRI URBAN BALDWIN LLC C/O CAPRI CAPITAL PARTNERS LLC; ATTN: CH 875 N MICHIGAN AVENUE SUITE 3430 CHICAGO, IL 60611 | S# 3097 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3097) BALDWIN HILLS CRENSHAW MALL 3650 MARTIN LUTHER KING JR BLVD LOS ANGELES, CA | $12,767.00 |
| 272 | CARAMEL SKY CAPITAL LTD 6306 IOLA AVENUE SUITE 200 C/O ALLIANCE REALTY SERVICES LUBBOCK, TX 79424 | S# 42 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #42) 3900 N PRINCE ST SPACE D CLOVIS, NM | $3,113.51 |
| 273 | CARLYLE SWANSEA PARTNERS LLC C/O CARLYLE DEVELOPMENT GROUP INC. 2700 WESTCHESTER AVENUE SUITE 303 PURCHASE, NY 10577 | S# 4757 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4757) SWANSEA MALL 262 SWANSEA MALL DR SWANSEA, MA | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 274 | CAROL HAROOTUNIAN<br>PO BOX 1167<br>FAIRFAX, CA 94978 | S# 4444 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4444)<br>KLAMATH WALMART<br>3610 WASHBURN WAY<br>KLAMATH FALLS, OR | $0.00 |
| 275 | CAROLINA PLACE LLC<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMIN. DEPT.<br>CHICAGO, IL 60606 | S# 1700 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1700)<br>CAROLINA PLACE MALL<br>11025 CAROLINA PLACE PARKWAY<br>PINEVILLE, NC | $9,472.04 |
| 276 | CAROUSEL CENTER COMPANY L.P.<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>ATTN: MANAGEMENT DIVISION<br>SYRACUSE, NY 13202-1078 | S# 3463 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3463)<br>DESTINY USA<br>9538 CAROUSEL CTR<br>SYRACUSE, NY | $16,832.50 |
| 277 | CARSON VALLEY CENTER LLC<br>211 NORTH STADIUM BOULEVARD<br>SUITE 201<br>COLUMBIA, MO 65203 | S# 4503 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4503)<br>CARSON VALLEY PLAZA<br>911 TOPSY LANE<br>CARSON CITY, NV | $3,885.00 |
| 278 | CARY VENTURE LIMITED PARTNERSHIP<br>2030 HAMILTON PLACE BLVD SUITE 500<br>C/O CBL ASSOCIATES<br>CHATTANOOGA, TN 37421-6000 | S# 3863 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3863)<br>CARY TOWNE CENTER<br>1105 WALNUT ST<br>CARY, NC | $9,128.88 |
| 279 | CASTLETON SQUARE LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3413 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3413)<br>CASTLETON SQUARE<br>6020 E 82ND ST<br>INDIANAPOLIS, IN | $6,504.97 |
| 280 | CATALINA PARTNERS LP<br>180 EAST BROAD STREET 21ST FLOOR<br>ATTN: GENERAL COUNSEL<br>COLUMBUS, OH 43215 | S# 3181 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3181)<br>COLONIAL PARK MALL<br>4600 JONESTOWN ROAD<br>HARRISBURG, PA | $5,125.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 281 CBL SM BROWNSVILLE LLC 2030 HAMILTON PLACE BLVD SUITE 500 C/O CBL & ASSOCIATES CHATTANOOGA, TN 37421 | S# 1735 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1735) SUNRISE MALL 2370 N EXPRESSWAY BROWNSVILLE, TX | $16,073.04 |
| 282 CBL/MONROEVILLE LP 2030 HAMILTON PLACE BLVD SUITE 500 C/O CBL & ASSOC LP CHATTANOOGA, TN 37421-6000 | S# 3623 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3623) MONROEVILLE MALL 104 MONROEVILLE MALL RD MONROEVILLE, PA | $7,287.09 |
| 283 CBL/WESTMORELAND LP 2030 HAMILTON PLACE BLVD SUITE 500 C/O CBL & ASSOC LP CHATTANOOGA, TN 37421-6000 | S# 2856 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2856) WESTMORELAND MALL 5256 ROUTE 30 GREENSBURG, PA | $6,998.80 |
| 284 CC INVESTMENTS GROUP LLC PO BOX 2788 C/O SFRE INC PAWLEYS ISLAND, SC 29585 | S# 3828 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3828) 8110 CAMP CREEK BLVD SUITE 119 OLIVE BRANCH, MS | $4,877.44 |
| 285 CCM ASSOCIATES OF CLIFTON PARK LLC C/O DCG DEVELOPMENT COMPANY 800 ROUTE 146 SUITE 240 CLIFTON PARK, NY 12065 | S# 1079 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1079) CLIFTON PARK CENTER 22 CLIFTON COUNTRY RD CLIFTON PARK, NY | $2,092.02 |
| 286 CCVA INC - C/O CENTRO GRAN CARIBE SHOPPING CENTER PO BOX 190525 OVERNITE: 140 CARRETERA 678 SUITE 99 / V SAN JUAN, PR 00191-0525 | S# 4164 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4164) PLAZA CARIBE MALL PLAZA CARIBE MALL APT 30 VEGA ALTA, PR | $0.00 |
| 287 CDSK28 LLC C/O SVN RETTER & COMPANY 329 KELLOGG STREET KENNEWICK, WA 99336 | S# 2073 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2073) RIVERVIEW SC 3427 W COURT ST PASCO, WA | $2,917.24 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 288 | CEDAR QUARTERMASTER LLC C/O CEDAR REALTY TRUST INC ATTN: VP 44 SOUTH BAYLES AVENUE PORT WASHINGTON, NY 11050 | S# 1380 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1380) QUARTERMASTER PLAZA SC 2240 OREGON AVE H3 PHILADELPHIA, PA | $7,604.26 |
| 289 | CEDAR-CARMANS LLC C/O CEDAR REALTY TRUST PARTNERSHIP LP 44 SOUTH BAYLES AVENUE SUITE 304 PORT WASHINGTON, NY 11050 | S# 4601 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4601) CARMAN'S PLAZA SHOPPING CENTER 930 CARMANS ROAD MASSAPEQUA, NY | $175.00 |
| 290 | CEDAR-FIELDSTONE MARKETPLACE LP 44 SOUTH BAYLES AVENUE; SUITE 304 C/O CEDAR REALTY TRUST PARTNERSHIP LP PORT WASHINGTON, NY 11050 | S# 6458 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6458) FIELDSTONE MARKET PLACE 950 KINGS HWY SPACE S NEW BEDFORD, MA | $0.00 |
| 291 | CENTER 6 WESTPARK 2731 SOUTH I-35 SERVICE ROAD MOORE, OK 73160 | S# 2162 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2162) 3418 HIGHWAY 6 SOUTH SUITE A HOUSTON, TX | $3,813.00 |
| 292 | CENTER ASSOCIATES REALTY CORP. 1146 FREEPORT ROAD PO BOX 38427 PITTSBURGH, PA 15238 | S# 6375 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6375) 4301 MAHONING AVENUE WARREN, OH | $0.00 |
| 293 | CENTER POINT PLACE ASSOCIATES LP 550 AMERICAN AVENUE SUITE 1 C/O CENTER POINT PLACE SHOPPING CENTER KING OF PRUSSIA, PA 19406 | S# 1189 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1189) CENTER POINT PLAZA 804 W STREET RD WARMINSTER, PA | $0.00 |
| 294 | CENTEREACH MALL ASSOCIATES 605 LLC 3333 NEW HYDE PARK ROAD SUITE 100 PO BOX C/O KIMCO REALTY CORPORATION NEW HYDE PARK, NY 11042-0020 | S# 3735 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3735) CENTEREACH MALL SPACE 45A 15 CENTEREACH MALL CENTEREACH, NY | $9,075.46 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 295 | CENTERRA RETAIL SHOPS LLC<br>2725 ROCKY MOUNTAIN AVE. SUITE 200<br>LOVELAND, CO 80538 | S# 151 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #151)<br>MARKETPLACE AT CENTERRA<br>1643 FALL RIVER DRIVE<br>LOVELAND, CO | $4,928.86 |
| 296 | CENTRAL LOAN ASSETS V LP<br>8350 N CENTRAL EXPRESSWAY SUITE 1725<br>DALLAS, TX 75206 | S# 4012 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4012)<br>COPPER CROSSING SC<br>16255 FM 529<br>HOUSTON, TX | $0.00 |
| 297 | CENTRAL MALL REALTY HOLDING LLC<br>1010 NORTHERN BLVD SUITE 212<br>GREAT NECK, NY 11021 | S# 1148 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1148)<br>CENTRAL MALL<br>2259 S 9TH ST<br>SALINA, KS | $2,997.05 |
| 298 | CENTRAL VALLEY ASSOCIATES<br>2222 EAST 17TH STREET<br>C/O SDL MANAGEMENT CORP.<br>SANTA ANA, CA 92705 | S# 3713 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3713)<br>CENTRAL VALLEY PLAZA<br>2225 PLAZA PKY STE K1<br>MODESTO, CA | $3,734.54 |
| 299 | CENTREPOINTE - JMYL LP<br>C/O WESTMAR PROPERTY MANAGEMENT<br>41623 MARGARITA ROAD SUITE 100<br>TEMECULA, CA 92591 | S# 4386 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4386)<br>CENTERPOINTE S C<br>1100 S MOUNT VERNON AVE<br>COLTON, CA | $4,128.45 |
| 300 | CENTRO DEL SUR MALL LLC<br>PO BOX 362983<br>C/O COMMERCIAL CENTERS MANAGEMENT REALTY<br>SAN JUAN, PR 00936-2983 | S# 4260 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4260)<br>CENTRO DEL SUR MALL<br>1485 BLVD MIGUEL POU<br>PONCE, PR | $0.00 |
| 301 | CENTURY CENTER LLC<br>181 PARK AVENUE SUITE 1<br>WEST SPRINGFIELD, MA 01089 | S# 5107 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5107)<br>CENTURY CENTER<br>377 MEMORIAL AVENUE<br>WEST SPRINGFIELD, MA | $2,309.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 302 | CENTURY PLAZA CORPORATION 1800 WILLOW PASS COURT ATTN: PRESIDENT CONCORD, CA 94520 | S# 6524 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6524) CENTURY PLAZA SHOPPING CENTER 4225 CENTURY BLVD PITTSBURG, CA | $0.00 |
| 303 | CERMAK PLAZA LLC C/O GARY SOLOMON AND COMPANY 3139 NORTH LINCOLN AVE SUITE 212 CHICAGO, IL 60657 | S# 1338 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1338) CERMAK COURT 2537 W CERMAK RD CHICAGO, IL | $5,161.97 |
| 304 | CH REALTY III/LONG GATE LLC 3333 NEW HYDE PARK ROAD SUITE 100 C/O KIMCO REALTY CORPORATION NEW HYDE PARK, NY 11042-0020 | S# 5526 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5526) LONG GATE CENTER 4350 MONTGOMERY ROAD ELLICOTT CITY, MD | $7,533.37 |
| 305 | CH REALTY VII/R NOVA PLAZA I & II LLC ATTN: ASSET MGR - VIRGINIA GATEWAY PLAZA 3819 MAPLE AVENUE DALLAS, TX 75219 | S# 4901 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4901) VIRGINIA GATEWAY 13289 GATEWAY CENTER DR GAINESVILLE, VA | $16,049.71 |
| 306 | CH RETAIL FUND I/ORLANDO METRO LLC 3819 MAPLE AVENUE ATTN: ASSET MANAGER-METRO POINTE DALLAS, TX 75219 | S# 3284 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3284) METRO POINTE CENTER 2210 S KIRKMAN ORLANDO, FL | $4,145.33 |
| 307 | CHALMETTE MALL LP C/O CRS REALTY 701 NORTH POST OAK ROAD SUITE 210 HOUSTON, TX 77024 | S# 3932 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3932) 8700 WEST JUDGE PEREZ DRIVE SUITE F CHALMETTE, LA | $2,650.16 |
| 308 | CHAMBERSBURG MALL REALTY LLC C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 | S# 1764 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1764) CHAMBERSBURG MALL 3055 BLACK GAP RD CHAMBERSBURG, PA | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 309 | CHAMPAIGN MARKET PLACE LLC<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 5067 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5067)<br>MARKET PLACE SHOPPING CENTER<br>2000 N NEIL STREET<br>CHAMPAIGN, IL | $9,077.39 |
| 310 | CHAMPLAIN CENTRE NORTH LLC<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>C/O PYRAMID MANAGEMENT GROUP LLC<br>SYRACUSE, NY 13202-1078 | S# 3082 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3082)<br>CHAMPLAIN CENTRE NORTH<br>60 SMITHFIELD BLVD<br>PLATTSBURGH, NY | $5,440.50 |
| 311 | CHANG K. KIM<br>7154 NORTH CRAWFORD AVENUE<br>LINCOLNWOOD, IL 60712 | S# 2294 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2294)<br>4024 W NORTH AVE<br>CHICAGO, IL | $0.00 |
| 312 | CHARLES MALL COMPANY LP<br>225 W. WASHINGTON STREET<br>C/O SIMON PROPERTY GROUP<br>INDIANAPOLIS, IN 46204-3438 | S# 3433 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3433)<br>ST CHARLES TOWNE CENTER<br>11110 MALL CIRCLE SUITE 2003<br>WALDORF, MD | $21,431.31 |
| 313 | CHARLESTON PLAZA 631 LLC<br>3333 NEW HYDE PARK RD SUITE 100<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 1659 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1659)<br>WESTWOOD PLAZA<br>1812 SAM RITTENBURG BLVD<br>CHARLESTON, SC | $6,099.93 |
| 314 | CHAUTAUQUA MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 3949 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3949)<br>CHAUTAUQUA MALL<br>318 E FAIRMOUNT AVE RM 220<br>LAKEWOOD, NY | $4,576.85 |
| 315 | CHEEMA LLC<br>6574 MARTIN ROAD<br>MUSKEGON, MI 49444 | S# 3336 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3336)<br>294 CHICAGO DR<br>JENISON, MI | $3,136.49 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 316 | CHEHEBAR ASSOCIATES LLC<br>1000 PENNSYLVANIA AVENUE<br>C/O MAVERICK MANAGEMENT<br>BROOKLYN, NY 11207 | S# 4332 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4332)<br>1017 FLATBUSH AVE<br>BROOKLYN, NY | $3,887.55 |
| 317 | CHERRYVALE MALL LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>C/O CBL & ASSOCIATES<br>CHATTANOOGA, TN 37421 | S# 4122 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4122)<br>CHERRYVALE MALL<br>7200 HARRISON AVE<br>ROCKFORD, IL | $12,876.01 |
| 318 | CHESTER MALL LLC<br>4 EXECUTIVE BLVD SUITE 200<br>SUFFERN, NY 10901 | S# 3529 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3529)<br>78 BROOKSIDE AVENUE<br>SPACE 7<br>CHESTER, NY | $3,492.88 |
| 319 | CHESTNUT EMERALD PARTNERS LLC<br>1000 PENNSYLVANIA AVENUE<br>BROOKLYN, NY 11207 | S# 5018 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5018)<br>34 S 52ND ST<br>PHILADELPHIA, PA | $5,542.79 |
| 320 | CHICO MALL INVESTORS LLC<br>900 MICHIGAN AVENUE<br>ATTN: ASSET MANAGER<br>CHICAGO, IL 60611 | S# 3008 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3008)<br>CHICO MALL<br>1950 E 20TH ST<br>CHICO, CA | $6,451.92 |
| 321 | CHILLUM CENTER LLC<br>1945 OLD GALLOWS ROAD SUITE 300<br>C/O ROSENTHAL PROPERTIES LLC<br>VIENNA, VA 22182 | S# 2698 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2698)<br>QUEENS-CHILLUM S/C<br>3116 QUEENS CHAPEL RD<br>HYATTSVILLE, MD | $2,360.42 |
| 322 | CHIN CIARDELLA PROPERTIES LLC<br>PO BOX 8332<br>RANCHO SANTA FE, CA 92067 | S# 3095 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3095)<br>FALLBROOK TOWN AND COUNTRY<br>1079 S MISSION RD<br>FALLBROOK, CA | $3,334.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 323 | CHODY FAMILY R3 LP AND CREC I LLC<br>401 N MICHIGAN AVE 24TH FLOOR<br>ATTN: ERIKA MITTENBERG<br>CHICAGO, IL 60611 | S# 3300 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3300)<br>BROADWAY PLAZA<br>1133 W BERWYN AVE<br>CHICAGO, IL | $6,407.51 |
| 324 | CHRISOPOULOS FAMILY TRUST<br>GPE COMPANIES<br>2777 EAST CAMELBACK ROAD SUITE 230<br>PHOENIX, AZ 85016 | S# 1798 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1798)<br>10222 N 43RD AVE<br>GLENDALE, AZ | $3,877.50 |
| 325 | CHRISTOWN 1755 LLC<br>C/O KIMCO REALTY CORP; ATTN: LEGAL DEPAR<br>3333 NEW HYDE PARK ROAD SUITE 100<br>PO BOX<br>NEW HYDE PARK, NY 11042-0020 | S# 3856 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3856)<br>CHRIS-TOWN MALL<br>1623 W BETHANY HOME RD<br>PHOENIX, AZ | $8,223.74 |
| 326 | CHULA VISTA CENTER LP - C/O ROUSE PROPERTIES INC.<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY 10036-7703 | S# 1828 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1828)<br>CHULA VISTA CENTER<br>555 BROADWAY<br>CHULA VISTA, CA | $10,932.60 |
| 327 | CHUNG CHAN KIM<br>530 CLOSTER DOCK ROAD<br>C/O SMART MERCHANTS GROUP INC<br>CLOSTER, NJ 07624 | S# 5131 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5131)<br>4318 BERGENLINE AVE<br>UNION CITY, NJ | $7,803.00 |
| 328 | CINTAS CORPORATION<br>850 CENTER DR<br>VANDALIA, OH 45377 | 55224 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT DEEP CLEAN SERVICE AGREEMENT DATED 02/21/2014 | $0.00 |
| 329 | CINTAS CORPORATION<br>850 CENTER DR<br>VANDALIA, OH 45377 | 55228 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 12/11/2014 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 330 CINTAS CORPORATION 850 CENTER DR VANDALIA, OH 45377 | 55230 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT VIEW SERVICE AGREEMENT DATED 12/11/2014 | $0.00 |
| 331 CINTAS CORPORATION 850 CENTER DR VANDALIA, OH 45377 | 55232 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT FORM OF STATEMENT OF WORK DATED 12/11/2014 | $13,619.71 |
| 332 CINTAS CORPORATION 850 CENTER DR. VANDALIA, OH 45377 | 55236 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | VENDOR AGREEMENT RENTAL SERVICE/MASTER PURCHASE AGREEMENT DATED 11/20/2015 | $0.00 |
| 333 CIRCLE CENTRE MALL LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON INDIANAPOLIS, IN 46204 | S# 6686 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6686) CIRCLE CENTRE MALL 49 W MARYLAND ST INDIANAPOLIS, IN | $25,412.63 |
| 334 CIRCLE PLAZA LLC 358 FIFTH AVENUE SUITE 1405 NEW YORK, NY 10001 | S# 1624 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1624) CIRCLE PLAZA 6716 BLACK HORSE PIKE EGG HARBOR TOWNSHIP, NJ | $5,504.08 |
| 335 CITADEL MALL REALTY LLC C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 | S# 5148 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5148) THE CITADEL 750 CITADEL MALL DRIVE COLORADO SPRINGS, CO | $912.98 |
| 336 CITRUS PARK MALL OWNER LLC 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 | S# 232 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #232) CITRUS PARK TOWN CENTER 8130 CITRUS PARK TOWN CENTER DRIVE TAMPA, FL | $11,168.38 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 337 | CLACKAMAS MALL LLC<br>C/O CLACKAMAS TOWN CENTER  ATTN:<br>LAW/LEA<br>110 N WACKER DR<br>CHICAGO, IL 60606 | S# 1807 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1807)<br>CLACKAMAS TOWN CENTER<br>12000 SE 82ND AVE<br>HAPPY VALLEY, OR | $28,371.87 |
| 338 | CLEARVIEW MALL ASSOCIATES<br>1051 BRINTON ROAD<br>J.J. GUMBERG COMPANY<br>PITTSBURGH, PA 15221 | S# 1741 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1741)<br>CLEARVIEW MALL<br>101 CLEARVIEW CIRCLE<br>BUTLER, PA | $1,791.68 |
| 339 | CLEARWATER CALDWELL LLC<br>1676 N. CLARENDON WAY<br>EAGLE, ID 83616 | S# 748 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #748)<br>CLEARWATER PLAZA<br>5216 E CLEVELAND BLVD<br>CALDWELL, ID | $2,940.00 |
| 340 | CLINTON PINES LLC<br>1572 N. WOODLAND PARK DRIVE #505<br>C/O SOMERSET PROPRETY<br>MANAGEMENT<br>LAYTON, UT 84041 | S# 107 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #107)<br>CLINTON SUPER WALMART CENTER<br>1917 WEST 1800 NORTH<br>CLINTON, UT | $0.00 |
| 341 | CMC REAL ESTATE PROGRAM 1988-I LTD<br>C/O MCKINLEY INC<br>320 N MAIN STREET SUITE 200<br>ANN ARBOR, MI 48104 | S# 4559 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4559)<br>CITRUS CENTER<br>2657 E GULF TO LAKE HIGHWAY<br>INVERNESS, FL | $0.00 |
| 342 | CMP TOWN & COUNTRY LP<br>1560 W BEEBE CAPPS SUITE B<br>C/O DALRYMPLE COMMERCIAL<br>PROPERTY MGMT<br>SEARCY, AR 72143 | S# 2664 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2664)<br>TOWN AND COUNTRY PLAZA<br>107 N POPLAR ST<br>SEARCY, AR | $21.30 |
| 343 | COASTAL GRAND CMBS LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>C/O CBL & ASSOCIATES MGMT INC;<br>MALL OF S<br>CHATTANOOGA, TN 37421-6000 | S# 3934 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3934)<br>COASTAL GRAND MALL<br>1304 COASTAL GRAND CIRCLE<br>MYRTLE BEACH, SC | $10,026.71 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 344 | COASTLAND CENTER LLC/GGPLP LLC 110 N. WACKER DRIVE ATTN: LAW/LEASE ADMINISTRATION DEPARTMEN CHICAGO, IL 60606 | S# 5539 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5539) COASTLAND CENTER 1926 TAMIAMI TRAIL N NAPLES, FL | $6,891.50 |
| 345 | COCONUT POINT DEVELOPERS LLC 225 W. WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC INDIANAPOLIS, IN 46204-3438 | S# 4435 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4435) COCONUT POINT TOWN CENTER 8016 MEDITERRANEAN DR ESTERO, FL | $5,878.79 |
| 346 | CODDINGTOWN MALL LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 3750 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3750) CODDINGTOWN MALL 250 CODDINGTOWN CENTER SANTA ROSA, CA | $8,586.36 |
| 347 | COGNIZANT TECHNOLOGY SOLUTIONS 500 GLENPOINTE CENTER WEST TEANECK, NJ 07666 | 55285 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 03/02/2017 | $1,939,432.10 |
| 348 | COLBY'S PINE TREE PLAZA L.C. 6581 UNIVERSITY AVENUE WINDSOR HEIGHTS, IA 50324-1728 | S# 58 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #58) PINE TREE PLAZA 550 36TH AVE SW ALTOONA, IA | $4,090.66 |
| 349 | COL-CRAIG REALTY COMPANY 222 GRAND AVENUE ENGLEWOOD, NJ 07631 | S# 205 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #205) 5606 NORMANDY BLVD JACKSONVILLE, FL | $1,783.34 |
| 350 | COLISEUM CROSSING ASSOC. LLC C/O ROBERT BROWN & ASSOCIATES INC 41 OLD OYSTER POINT ROAD SUITE A NEWPORT NEWS, VA 23602 | S# 5706 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5706) COLISEUM CROSSING 57 COLISEUM CROSSING HAMPTON, VA | $6,555.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 351 | COLLEGE PARK VENTURE LLC<br>10689 N PENNSYLVANIA STREET SUITE 100<br>C/O SUNSET MAINTENANCE LLC<br>INDIANAPOLIS, IN 46280 | S# 4521 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4521)<br>COLLEGE PARK PLAZA SHOPPING CENTER<br>3269 W 86TH ST STE D<br>INDIANAPOLIS, IN | $6,882.01 |
| 352 | COLLEGE PLAZA INVESTORS LLC<br>1801 OAKLAND BLVD SUITE 310<br>C/O WATERBURY PROPERTIES<br>WALNUT CREEK, CA 94596 | S# 670 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #670)<br>COLLEGE PLAZA SHPG CNTR<br>2010 CERRILLOS RD STE 6<br>SANTA FE, NM | $0.00 |
| 353 | COLLEGE SQUARE III LLC<br>200 AIRPORT ROAD<br>NEW CASTLE, DE 19720 | S# 6410 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6410)<br>521 COLLEGE SQUARE S/C<br>521 COLLEGE SQUARE<br>NEWARK, DE | $4,103.23 |
| 354 | COLLIERS INTERNATIONAL<br>PO BOX 3546<br>LITTLE ROCK, AR 72203 | S# 242 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #242)<br>5401 E S OLIVE<br>SUITE 800<br>PINE BLUFF, AR | $2,833.04 |
| 355 | COLONY OF LATROBE L.P.<br>8954 HILL DRIVE<br>NORTH HUNTINGDON, PA 15642 | S# 6569 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6569)<br>WILDCAT COMMONS<br>201 COLONY LANE<br>LATROBE, PA | $3,000.00 |
| 356 | COLORADO MILLS MALL LP<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3577 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3577)<br>COLORADO MILLS<br>14500 W COLFAX AVE<br>LAKEWOOD, CO | $8,572.84 |
| 357 | COLUMBIA CENTER INVESTMENTS LLC<br>2701 NW VAUGHN STREET SUITE 710<br>PORTLAND, OR 97210 | S# 4446 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4446)<br>COLUMBIA CENTER SUITE 101<br>1102 N COLUMBIA CENTER BLVD<br>KENNEWICK, WA | $5,366.08 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 358 | COLUMBIA GRAND FORKS LLC<br>C/O GK DEVELOPMENT INC<br>257 E. MAIN STREET SUITE 100<br>BARRINGTON, IL 60010 | S# 3493 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3493)<br>COLUMBIA MALL<br>2800 S COLUMBIA RD<br>GRAND FORKS, ND | $11,592.08 |
| 359 | COLUMBIA MALL PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 3140 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3140)<br>COLUMBIA CENTER<br>1321 N COLUMBIA CENTER BLVD<br>KENNEWICK, WA | $11,894.75 |
| 360 | COLUMBIA MALL<br>C/O COLUMBIA MALL L.L.C.<br>110 N. WACKER DR ATTN: LAW/LEASE ADMINIS<br>CHICAGO, IL 60606 | S# 2974 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2974)<br>COLUMBIA MALL<br>2300 BERNADETTE DR<br>COLUMBIA, MO | $10,203.55 |
| 361 | COLUMBIA PLACE MALL SC LLC<br>9103 ALTA DRIVE SUITE 204<br>C/O MOONBEAM CAPITAL INVESTMENTS LLC<br>LAS VEGAS, NV 89145 | S# 3845 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3845)<br>COLUMBIA PLACE MALL<br>7201 TWO NOTCH RD<br>COLUMBIA, SC | $656.26 |
| 362 | COLUMBIA TECH CENTER L.L.C.<br>15350 SW SEQUOIA PARKWAY #300<br>ATTN:  LEGAL DEPARTMENT<br>PORTLAND, OR 97224 | S# 5255 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5255)<br>530 SE 192ND AVE<br>SUITE 104<br>VANCOUVER, WA | $7,338.49 |
| 363 | COLUMBIA-BBB WESTCHESTER SHOPPING CENTER ASSOCIATES<br>12568 N KENDALL DRIVE<br>C/O IDEAL MANAGEMENT COMPANY<br>MIAMI, FL 33186 | S# 1165 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1165)<br>WESTCHESTER S/C<br>8681 SW 24TH ST<br>MIAMI, FL | $11,724.72 |
| 364 | COMMONS MALL LLC<br>18100 VON KARMAN AVE SUITE 500<br>C/O STEADFAST COMMERCIAL MANAGEMENT CO I<br>IRVINE, CA 92612 | S# 1824 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1824)<br>THE COMMONS AT FEDERAL WAY<br>1812 S SEATAC MALL<br>FEDERAL WAY, WA | $3,010.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 365 | COMPUWARE CORPORATION<br>1 CAMPUS MARTIUS<br>DETROIT, MI 48226 | 55508 | PAYLESS SHOESOURCE, INC. | MAINTENANCE: SOFTWARE MAINTENANCE SCHEDULE NUMBER ONE FOR AGREEMENT NO. 1990 DATED 02/01/2005 | $0.00 |
| 366 | COMPUWARE CORPORATION<br>1 CAMPUS MARTIUS<br>DETROIT, MI 48226 | 55516 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT PRODUCT SCHEDULE NO. TWENTY-FOUR DATED 04/01/2016 | $0.00 |
| 367 | COMPUWARE CORPORATION<br>ONE CAMPUS MARTIUS<br>DETROIT, MI 48228 | 55512 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MAINTENANCE SCHEDULE NO. TWO DATED 02/01/2008 | $68,486.00 |
| 368 | CONCORD MALL LLC<br>PO BOX 7189<br>WILMINGTON, DE 19803 | S# 4661 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4661)<br>CONCORD MALL<br>4737 CONCORD PIKE # SP400<br>WILMINGTON, DE | $7,471.80 |
| 369 | CONEDISON SOLUTIONS/223246<br>100 SUMMIT LAKE DR<br>SUITE 410<br>VALHALLA, NY 10595 | 55533 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT CONTRACT CONFIRMATION | $0.00 |
| 370 | CONEDISON SOLUTIONS/223246<br>100 SUMMIT LAKE DR<br>SUITE 410<br>VALHALLA, NY 10595 | 55537 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT MASTER ELECTRICITY AND NATURAL GAS SALES AGREEMENT | $0.00 |
| 371 | CONESTOGA MALL 2002 LLC<br>C/O J. HERZOG & SONS LLC<br>1720 S. BELLAIRE STREET SUITE 1209<br>DENVER, CO 80222-4336 | S# 3515 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3515)<br>CONESTOGA MALL<br>3404 W 13TH ST SPACE A-9<br>GRAND ISLAND, NE | $3,160.88 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 372 | CONROE MARKETPLACE SC LP 3333 NEW HYDE PARK ROAD PO BOX 5020 C/O KIMCO REALTY CORPORATION NEW HYDE PARK, NY 11042-0020 | S# 4793 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4793) CONROE MARKETPLACE SC 2904 I-45 N CONROE, TX | $6,418.86 |
| 373 | CONWAY WEST BLUFF LLC PO BOX 7459 ALBUQUERQUE, NM 87194 | S# 3042 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3042) WEST BLUFF SHOPPING CENTER 5201 OURAY NW C ALBUQUERQUE, NM | $4,497.50 |
| 374 | COOLSPRINGS MALL LLC C/O CBL & ASSOCIATES MANAGEMENT INC 2030 HAMILTON PLACE BLVD SUITE 500 CHATTANOOGA, TN 37421-6000 | S# 2794 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2794) COOL SPRINGS GALLERIA 1800 GALLERIA BLVD FRANKLIN, TN | $8,319.20 |
| 375 | COOPER COMM. PROP. II LLC 903 NORTH 47TH STREET ROGERS, AR 72756 | S# 5413 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5413) NORTH PARK VILLAGE S/C 109 NORTH PARK DRIVE MONTICELLO, AR | $1,948.03 |
| 376 | COR ROUTE 3 COMPANY LLC C/O COR DEVELOPMENT COMPANY LLC 540 TOWNE DRIVE FAYETTEVILLE, NY 13066 | S# 6422 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6422) TOWNE CENTER AT WATERTOWN 21868 TOWN CENTER DRIVE WATERTOWN, NY | $1,909.33 |
| 377 | CORAL RIDGE MALL LLC 110 N. WACKER DR; ATTN: LAW/LEASE ADMIN C/O GGP LIMITED PARTNERSHIP CHICAGO, IL 60606 | S# 5629 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5629) CORAL RIDGE MALL 1451 CORAL RIDGE AVE CORALVILLE, IA | $6,836.33 |
| 378 | CORAL-CS/LTD ASSOCIATES 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INDIANAPOLIS, IN 46204-3438 | S# 3381 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3381) CORAL SQUARE MALL 9461 A WEST ATLANTIC BLVD CORAL SPRINGS, FL | $19,832.97 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 379 | CORONADO CENTER C/O CORONADO CENTER LLC 110 N WACKER DR. ATTN: LAW/LEASE ADMINISTRATION DEPARTME CHICAGO, IL 60606 | S# 4143 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4143) CORONADO CENTER MALL 6600 MENAUL BLVD NE STE J06A ALBUQUERQUE, NM | $23,619.28 |
| 380 | CORPUS CHRISTI RETAIL VENTURES LP PO BOX 843945 DALL AS, TX 75284-3945 | S# 1767 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1767) LA PALMERA MALL 5488 S PADRE ISLAND DR STE 1362 CORPUS CHRISTI, TX | $6,677.57 |
| 381 | CORRIDOR MARKETPLACE LLC 400 MALL BOULEVARD SUITE M SAVANNAH, GA 31406 | S# 4397 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4397) CORRIDOR MARKET PLACE 3337 CORRIDOR MARKET PLACE LAUREL, MD | $4,021.51 |
| 382 | CORTLANDT TOWN CENTER LLC 411 THEODORE FREMD AVENUE SUITE 300 C/O ACADIA REALTY TRUST ATTN: LEGAL DEPT RYE, NY 10580 | S# 5026 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5026) CORTLANDT TOWN CENTER 3137 MAIN ST MOHEGAN LAKE, NY | $11,447.16 |
| 383 | COUNTRYSIDE MALL LLC 2049 CENTURY PARK EAST 41ST FLOOR C/O WESTFIELD AMERICA LIMITED PARTNERSHI LOS ANGELES, CA 90067 | S# 3635 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3635) WESTFIELD COUNTRYSIDE 27001 US HWY NORTH SUITE # 2064 CLEARWATER, FL | $12,805.30 |
| 384 | COVIN LP 2110 E. 46TH AVENUE SPOKANE, WA 99223 | S# 2341 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2341) 1380 S PROVIDENCE CENTER DRIVE SPACE A CEDAR CITY, UT | $5,014.54 |
| 385 | CP ASSOCIATES LLC 370 SEVENTH AVE. C/O JEFFREY MGMT. CORP. NEW YORK, NY 10001 | S# 4024 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4024) CONCOURSE PLAZA 216 E 161ST STREET BRONX, NY | $3,292.01 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 386   CP PEMBROKE PINES LLC<br>5770 HOFFNER AVENUE SUITE 102<br>C/O SELECT STRATEGIES BROKERAGE - FL DIV<br>ORLANDO, FL 32822 | S# 4284 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4284)<br>BOULEVARD SHOPS<br>11120 PINES BOULEVARD<br>PEMBROKE PINES, FL | $9,146.46 |
| 387   CP VENTURE TWO LLC<br>3567 PARKWAY LANE SUITE 150<br>C/O CBRE INC; ATTN: WENDY MOZA<br>PEACHTREE CORNERS, GA 30092 | S# 4272 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4272)<br>NORTHPOINTE MARKET CENTER<br>6120 NORTHPOINT PKWY<br>ALPHARETTA, GA | $1,425.92 |
| 388   CP/IPERS CORAL LLC<br>C/O JONES LANG LASALLE<br>PO BOX 212061<br>ROYAL PALM BEACH, FL 33421 | S# 1211 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1211)<br>CORAL SKY PLAZA<br>510 SR #7<br>ROYAL PALM BEACH, FL | $7,112.74 |
| 389   CPP PASEO I LLC AND CPP PASEO II LLC<br>DBA PLAZA PASEO LLC; C/O<br>COMMERCIAL REAL<br>5951 JEFFERSON STREET NE SUITE A<br>ALBUQUERQUE, NM 87109 | S# 3656 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3656)<br>PASEO DEL NORTE SC<br>9301 COORS BLVD NW<br>ALBUQUERQUE, NM | $6,545.00 |
| 390   CRANBERRY COMMONS CENTER I LP<br>3333 NEW HYDE PARK ROAD PO BOX 5020<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 4267 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4267)<br>CRANBERRY COMMONS<br>1713 RT 228<br>CRANBERRY TOWNSHIP, PA | $7,291.90 |
| 391   CRANBERRY MALL PROPERTIES LLC<br>145 WEST 45TH STREET 10TH FLOOR<br>C/O RADIANT PARTNERS LLC<br>NEW YORK, NY 10036 | S# 1161 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1161)<br>TOWN MALL OF WESTMINSTER<br>400 N CENTER ST<br>WESTMINSTER, MD | $8,100.46 |
| 392   CREF X LV CROSSROADS LLC<br>C/O VESTAR PROPERTIES INC<br>2425 E CAMELBACK ROAD SUITE 750<br>PHOENIX, AZ 85016 | S# 2663 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2663)<br>CROSSROADS AT TOWN CENTER<br>6536 N DECATUR BLVD<br>LAS VEGAS, NV | $3,923.27 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 393 | CREFII SILVER CITY LLC C/O CONTRARIAN CAPITAL MANAGEMENT LLC 411 W PUTNAM AVENUE SUITE 425 GREENWICH, CT 06830 | S# 4348 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4348) SILVER CITY GALLERIA 2 GALLERIA DRIVE TAUNTON, MA | $9,203.38 |
| 394 | CRESTVIEW VILLAGE CENTER LLC C/O EVERGREEN MANAGEMENT COMPANY LLC 2295 GATEWAY OAKS DRIVE SUITE 135 SACRAMENTO, CA 95833 | S# 3144 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3144) CRESTVIEW VILLAGE 4742 MANZANITA AVE CARMICHAEL, CA | $1,936.09 |
| 395 | CROSS CREEK MALL SPE LP 419 CROSS CREEK MALL C/O CBL & ASSOCIATES MANAGEMENT INC; ATT FAYETTEVILLE, NC 28303-7443 | S# 4799 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4799) CROSS CREEK MALL 106 CROSS CREEK MALL FAYETTEVILLE, NC | $16,229.18 |
| 396 | CROSS CREEK PLAZA INC. 238 NORTH MCPHERSON CHURCH ROAD P.O. BOX 53646 FAYETTEVILLE, NC 28305 | S# 3223 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3223) CROSSCREEK PLAZA 1800 SKIBO RD STE 128 FAYETTEVILLE, NC | $4,700.00 |
| 397 | CROSSGATES MALL COMPANY NEWCO LLC THE CLINTON EXCHANGE FOUR CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE, NY 13202-1078 | S# 5179 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5179) CROSSGATES MALL 1 CROSSGATES MALL RD ALBANY, NY | $14,458.29 |
| 398 | CROSSROADS IMPROVEMENTS OWNER LLC 580 WHITE PLAINS ROAD C/O DLC MANAGEMENT CORP; ATTN: GARNET TO TARRYTOWN, NY 10591 | S# 3732 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3732) THE CROSSROADS SHOPPING CENTER 1525 US HWY 41 SCHERERVILLE, IN | $7,664.32 |
| 399 | CROSSROADS SHOPPING PLAZA INC C/O R&R PROPERTY MANAGERS INC 10 GILBERTON ROAD GILBERTON, PA 17934 | S# 6318 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6318) CROSS ROADS PLAZA 2088 NEW CASTLE AVE NEW CASTLE, DE | $2,554.18 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 400 | CRUZ ALTA PLAZA LTD.<br>4209 LAKESIDE DRIVE<br>DALLAS, TX 75219 | S# 5507 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5507)<br>CRUZ ALTA PLAZA<br>710 PASEO DEL PUEBLO<br>TAOS, NM | $2,384.17 |
| 401 | CRYSTAL CORNERS LLC<br>C/O HIGHLAND MANAGEMENT<br>ASSOCIATES<br>1 EAST 22ND STREET SUITE 201<br>LOMBARD, IL 60148 | S# 5683 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5683)<br>COUNTRY CORNERS<br>230 W VIRGINIA ST<br>CRYSTAL LAKE, IL | $3,637.50 |
| 402 | CRYSTAL MALL LLC<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES<br>INC<br>INDIANAPOLIS, IN 46204-3438 | S# 4876 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4876)<br>CRYSTAL MALL<br>850 HARTFORD TURNPIKE<br>WATERFORD, CT | $10,216.00 |
| 403 | CRYSTAL RUN NEWCO LLC<br>4 CLINTON SQUARE THE CLINTON<br>SQUARE<br>C/O PYRAMID MANAGEMENT GROUP<br>LLC<br>SYRACUSE, NY 13202-1078 | S# 4030 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4030)<br>GALLERIA AT CRYSTAL RUN<br>1 N GALLERIA DRIVE<br>MIDDLETOWN, NY | $11,068.94 |
| 404 | CSHV QUARRY LLC<br>C/O HEITMAN CAPITAL MANAGEMENT<br>LLC-ATTN:<br>191 NORTH WACKER DRIVE SUITE 2500<br>CHICAGO, IL 60606 | S# 4557 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4557)<br>THE QUARRY SHOPPING CENTER<br>9430 JOLIET RD<br>HODGKINS, IL | $11,267.82 |
| 405 | CSHV WAUGH CHAPEL LLC<br>10096 RED RUN BOULEVARD SUITE 100<br>ATTN:  BRIAN GIBBONS<br>OWINGS MILLS, MD 21117 | S# 4814 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4814)<br>VILLAGE AT WAUGH CHAPEL<br>2616B CHAPEL LAKE DRIVE<br>GAMBRILLS, MD | $43.34 |
| 406 | CTC GILBERT PHASE 1 LLC<br>C/O VESTAR DEVELOPMENT CO.<br>2425 EAST CAMELBACK ROAD SUITE 750<br>PHOENIX, AZ 85016 | S# 1377 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1377)<br>CROSSROADS TOWNE CENTER<br>3855 S GILBERT RD<br>GILBERT, AZ | $8,115.12 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 407 CULVER CITY MALL LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 2465 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2465)<br>WESTFIELD CULVER CITY<br>6000 SEPULVEDA BOULEVARD<br>CULVER CITY, CA | $17,919.02 |
| 408 CUMBERLAND MALL ASSOCIATES<br>PREIT SERVICES LLC; ATTN: DIR LEGAL<br>200 SOUTH BROAD ST THE BELLEVUE<br>3RD FLOO<br>PHILADELPHIA, PA 19102 | S# 3952 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3952)<br>CUMBERLAND MALL<br>3849 S DELSEA DR<br>VINELAND, NJ | $15,794.45 |
| 409 CUMBERLAND MALL LLC<br>110 N. WACKER DRIVE<br>C/O CUMBERLAND MALL ATTN:<br>LAW/LEASE ADMI<br>CHICAGO, IL 60606 | S# 5717 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5717)<br>CUMBERLAND MALL<br>1446 CUMBERLAND MALL<br>ATLANTA, GA | $8,370.51 |
| 410 CW GROTON SQUARE LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP;<br>GENERAL COUN<br>NEW YORK, NY 10017 | S# 6327 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6327)<br>GROTON SQUARE SC<br>220 RTE 12 UNIT 4<br>GROTON, CT | $7,068.29 |
| 411 CYBER-ARK SOFTWARE INC<br>60 WELLS AVE.<br>STE 103<br>NEWTON, MA 02459 | 72246 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICE AGREEMENT | $3,728.22 |
| 412 CYPRESS COURTYARD II LLC<br>C/O ECHION U.S.A. INC.<br>8890 WEST OAKLAND PARK BLVD SUITE<br>201<br>SUNRISE, FL 33351 | S# 1398 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1398)<br>CYPRESS COURTYARD<br>1078 CYPRESS PKWY<br>KISSIMMEE, FL | $3,749.75 |
| 413 CYPRESS CREEK CO. L.P.<br>8095 OTHELLO AVENUE<br>ATTN:  MR. ROBERT E. GRIFFIN JR.<br>SAN DIEGO, CA 92111 | S# 6523 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6523)<br>PALOMAR TROLLEY CENTER<br>648 PALOMAR STREET<br>CHULA VISTA, CA | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 414 | CYRANCEL LLC<br>8890 W. OAKLAND PARK BLVD SUITE 201<br>C/O ECHION USA INC<br>SUNRISE, FL 33351 | S# 503 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #503)<br>8694 NW 13TH TERRACE<br>DORAL, FL | $10,705.87 |
| 415 | DACK CARBON ASSOCIATES LP<br>1308 SOCIETY DRIVE<br>CLAYMONT, DE 19703 | S# 5197 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5197)<br>CARBON PLAZA S/C<br>1205 BLAKESLEE BLVD DR E<br>LEHIGHTON, PA | $3,214.02 |
| 416 | DAKOTA SQUARE MALL CMBS LLC<br>2030 HAMILTON PLACE BLVD SUITE 500;<br>CBL<br>C/O CBL & ASSOCIATES MANAGEMENT<br>INC<br>CHATTANOOGA, TN 37421 | S# 131 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #131)<br>DAKOTA SQUARE MALL<br>2400 10TH ST SW<br>MINOT, ND | $6,032.58 |
| 417 | DALTON MALL LLC<br>C/O HULL PROPERTY GROUP LLC<br>1190 INTERSTATE PARKWAY ATTN:<br>JAMES HULL<br>AUGUSTA, GA 30909 | S# 1875 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1875)<br>WALNUT SQUARE MALL<br>816 WALNUT SQUARE BLVD<br>DALTON, GA | $3,986.11 |
| 418 | DALY CITY SERRAMONTE CENTER LLC<br>1600 NE MIAMI GARDENS DRIVE<br>C/O EQUITY ONE INC<br>NORTH MIAMI BEACH, FL 33179 | S# 3697 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3697)<br>SERRAMONTE CENTER<br>127 F SERRAMONTE CENTER SPACE 652<br>DALY CITY, CA | $18,834.87 |
| 419 | DANIEL F. MALONE; BARBARA K.<br>MALONE; ANN M. DOYLE (TRUST DATED<br>9/13/93);<br>THE GRAY FAMILY LP; WILLIAM DOYLE<br>PO BOX 160338<br>MIAMI, FL 33116-0338 | S# 1073 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1073)<br>215 LINCOLN RD<br>MIAMI BEACH, FL | $27,628.30 |
| 420 | DANIEL G. KAMIN MILLINGTON LLC<br>490 S HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 | S# 2011 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2011)<br>MILLINGTON SHPG CNTR<br>8043 US HIGHWAY 51 N<br>MILLINGTON, TN | $1,783.47 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 421 | DANVILLE MALL LLC<br>1190 INTERSTATE PARKWAY<br>C/O HULL STOREY GIBSON COMPANIES LLC<br>AUGUSTA, GA 30909 | S# 3457 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3457)<br>PIEDMONT MALL<br>325 PIEDMONT DR<br>DANVILLE, VA | $0.00 |
| 422 | DARI REALTY LLC<br>C/O KGI PROPERTIES<br>10 MEMORIAL BLVD SUITE 901<br>PROVIDENCE, RI 02903 | S# 4407 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4407)<br>CROSSROADS PLAZA<br>2505 WARWICK AVE<br>WARWICK, RI | $2,400.00 |
| 423 | DAVID C. SOWARD<br>2635 GREEN STREET<br>SAN FRANCISCO, CA 94123 | S# 2777 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2777)<br>2656 MISSION ST # 8<br>SAN FRANCISCO, CA | $6,836.42 |
| 424 | DAVID N BROWN AS RECEIVER<br>109 W LIBERTY STREET<br>MEDINA, OH 44256 | S# 3756 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3756)<br>MEDWICK MARKETPLACE<br>1097 N COURT ST<br>MEDINA, OH | $288.88 |
| 425 | DAVID R TILTON<br>C/O JHS PROPERTIES INC<br>14900 INTERURBAN AVENUE SOUTH<br>SUITE 130<br>TUKWILA, WA 98168 | S# 6489 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6489)<br>SOUTH HILL PLAZA<br>3860 S MERIDIAN ST<br>PUYALLUP, WA | $8,315.96 |
| 426 | DAVMORE REALTY COMPANY LLC C/O BRAHA INDUSTRIES INC.<br>10 WEST 33RD STREET<br>SUITE 220<br>NEW YORK, NY 10001 | S# 4795 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4795)<br>1022 SPRINGFIELD AVE<br>IRVINGTON, NJ | $13,541.67 |
| 427 | DAYTON PAYLESS LLC; LEROI B. GARDNER JR M.D.<br>110 POWFOOT PLACE<br>EL DORADO HILLS, CA 95762 | S# 6187 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6187)<br>4644 SALEM AVENUE<br>DAYTON, OH | $2,833.33 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 428 DBRA ATHENS PROPERTY INVESTMENTS LP C/O BURNS COMMERCIAL PROPERTIES 909 ESE LOOP 323 SUITE 650 TYLER, TX 75701 | S# 2299 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2299) ATHENS CENTER 1111 E TYLER ST ATHENS, TX | $1,666.00 |
| 429 DC USA OPERATING CO. LLC C/O GRID PROPERTIES 2309 FREDERICK DOUGLASS BLVD 2ND FLOOR NEW YORK, NY 10027 | S# 2207 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2207) 3100 14TH ST NW SUITE 104A WASHINGTON, DC | $24,437.97 |
| 430 DCL ST. LUCIE WEST LLC 19333 COLLINS AVENUE SUITE 2408 SUNNY ISLES BEACH, FL 33160 | S# 391 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #391) 140 NW CALIFORNIA BLVD PORT SAINT LUCIE, FL | $5,214.01 |
| 431 DCM LIMITED LLC C/O ADMIN OFFICE VILLAGE SQUARE SHOPPING CENTER 2601 CENTRAL AVENUE DODGE CITY, KS 67801 | S# 168 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #168) VILLAGE SQUARE S/C 2601 CENTRAL AVE DODGE CITY, KS | $0.00 |
| 432 DDR ATLANTICO LLC SE C/O DDR CORP; ATTN: EXECUTIVE VICE PRESI 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 4221 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4221) PLAZA DEL ATLANTICO 1400 AVE MIRAMAR ARECIBO, PR | $4,695.69 |
| 433 DDR BROOKSIDE LLC 3300 ENTERPRISE PARKWAY C/O DDR CORP; ATTN: EXECUTIVE VICE PRESI BEACHWOOD, OH 44122 | S# 2879 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2879) BROOKSIDE MARKETPLACE 7314 W 191ST ST TINLEY PARK, IL | $8,732.65 |
| 434 DDR CHESTERFIELD CROSSINGS LLC 3300 ENTERPRISE PARKWAY C/O DDR CORP BEACHWOOD, OH 44122 | S# 4279 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4279) CHESTERFIELD CROSSING SC 12221 CHATTANOOGA PLAZA MIDLOTHIAN, VA | $5,450.02 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 435 | DDR DEL SOL LLC SE<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT LEASING<br>BEACHWOOD, OH 44122 | S# 4250 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4250)<br>PLAZA DEL SOL MALL<br>725 AVE W MAIN<br>BAYAMON, PR | $17,322.54 |
| 436 | DDR ESCORIAL LLC SE<br>3300 ENTERPRISE PARKWAY<br>C/O DDR CORP; ATTN: EXEC VICE PRESIDENT<br>BEACHWOOD, OH 44122 | S# 4253 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4253)<br>PLAZA ESCORIAL<br>5840 PLAZA ESCORIAL<br>CAROLINA, PR | $9,772.78 |
| 437 | DDR FAJARDO LLC SE<br>3300 ENTERPRISE PARKWAY<br>C/O DEVELOPERS DIVERSIFED REALTY<br>BEACHWOOD, OH 44122 | S# 4206 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4206)<br>PLAZA FAJARDO<br>150 CARR 940<br>FAJARDO, PR | $13,162.06 |
| 438 | DDR ISABELA LLC SE<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT LEASING<br>BEACHWOOD, OH 44122 | S# 4235 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4235)<br>PLAZA ISABELA<br>3535 AVE MILITAR<br>ISABELA, PR | $11,538.41 |
| 439 | DDR MCHENRY SQUARE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPOR<br>3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE<br>BEACHWOOD, OH 44122 | S# 4415 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4415)<br>THE SHOPS AT FOX RIVER<br>2922 COMMERCE DR<br>JOHNSBURG, IL | $6,858.30 |
| 440 | DDR NORTE LLC SE<br>3300 ENTERPRISE PARKWAY<br>ATTN:  EXECUTIVE VICE PRESIDENT-LEASING<br>BEACHWOOD, OH 44122 | S# 4215 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4215)<br>PLAZA DEL NORTE MALL<br>506 CALLE TRUNCADO<br>HATILLO, PR | $7,834.31 |
| 441 | DDR PALMA REAL LLC SE<br>3300 ENTERPRISE PARKWAY<br>C/O DEVELOEPRS DIVERSIFIED REALTY CORP<br>BEACHWOOD, OH 44122 | S# 4246 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4246)<br>PLAZA PALMA REAL<br>350 CARR 3<br>HUMACAO, PR | $9,776.04 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 442 | DDR RIO HONDO LLC S.E.<br>3300 ENTERPRISE PARKWAY<br>C/O DDR CORP<br>BEACHWOOD, OH 44122 | S# 4242 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4242)<br>PLAZA RIO HONDO MALL<br>60 AVE RIO HONDO STE 50<br>BAYAMON, PR | $0.00 |
| 443 | DDR TUCSON SPECTRUM I LLC<br>3300 ENTERPRISE PARKWAY<br>C/O DDR CORP; ATTN: EXECUTIVE VP LEASING<br>BEACHWOOD, OH 44122 | S# 840 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #840)<br>TUCSON SPECTRUM SHOPPING CENTE<br>1183 W IRVINGTON RD<br>TUCSON, AZ | $8,648.94 |
| 444 | DDRA MAPLE GROVE CROSSING LLC -<br>C/O DEVELOPER DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT -<br>LEASING<br>BEACHWOOD, OH 44122 | S# 1093 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1093)<br>MAPLE GROVE CROSSINGS<br>8056 WEDGEWOOD LANE NORTH<br>MAPLE GROVE, MN | $10,744.81 |
| 445 | DDRM COFER CROSSING LLC - C/O DDR CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXEC VP-LEASING<br>BEACHWOOD, OH 44122 | S# 5739 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5739)<br>COFER CROSSING SHOPPING CENTER<br>4367 LAWRENCEVILLE HWY<br>TUCKER, GA | $5,395.73 |
| 446 | DDRM RIVERSTONE PLAZA LLC<br>3300 ENTERPRISE PARKWAY<br>ATTN:  EXECUTIVE VICE PRESIDENT-LEASING<br>BEACHWOOD, OH 44122 | S# 5660 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5660)<br>RIVERSTONE PLAZA<br>1437 RIVERSTONE PKWY<br>CANTON, GA | $2,720.46 |
| 447 | DDRTC EISENHOWER CROSSING LLC<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT-LEASING<br>BEACHWOOD, OH 44122 | S# 2068 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2068)<br>4673 PRESIDENTIAL PARKWAY<br>SUITE 206<br>MACON, GA | $5,284.83 |
| 448 | DDRTC TURKEY CREEK LLC<br>3300 ENTERPRISE PARKWAY; ATTN: EXECUTIVE<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPOR<br>BEACHWOOD, OH 44122 | S# 4271 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4271)<br>PAVILION AT TURKEY CREEK<br>10950 PARKSIDE DRIVE<br>KNOXVILLE, TN | $6,262.92 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 449 | DDRTC VILLAGE CROSSING LLC 3300 ENTERPRISE PARKWAY C/O DEVELOPERS DIVERSIFIED REALTY ATTN: BEACHWOOD, OH 44122 | S# 3638 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3638) VILLAGE CROSSING 5553 TOUHY AVE SKOKIE, IL | $24,413.43 |
| 450 | DDRTC WOODSTOCK SQUARE LLC C/O DEVELOPERS DIVERSIFIED REALTY 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT BEACHWOOD, OH 44122 | S# 4285 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4285) WOODSTOCK SQUARE 128 WOODSTOCK SQUARE AVE WOODSTOCK, GA | $7,309.89 |
| 451 | DE ANZA COUNTRY SHOPPING CENTER 2020 EAST ORANGETHORPE AVENUE; SUITE 210 FULLERTON, CA 92831 | S# 2277 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2277) DEANZA COUNTRY PLAZA 7830 LIMONITE AVE # 32 RIVERSIDE, CA | $1,670.00 |
| 452 | DECKER, RANDALL ADDRESS ON FILE | 55409 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT DATED 10/12/2015 | $0.00 |
| 453 | DEERBROOK MALL LLC C/O GGPLP REAL ESTATE INC 110 N. WACKER DR. CHICAGO, IL 60606 | S# 3075 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3075) DEERBROOK MALL 20131 HIGHWAY 59 N HUMBLE, TX | $17,855.53 |
| 454 | DEKALB ASSOCIATES LLC 707 SKOKIE BLVD SUITE 100 C/O ARTHUR GOLDNER & ASSOCIATES INC ATTN NORTHBROOK, IL 60062 | S# 1594 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1594) DEKALB MARKET SQUARE 2350 SYCAMORE RD DEKALB, IL | $2,935.00 |
| 455 | DEL SOL CAPITAL LLC 1850 S. SEPULVEDA BLVD C/O SAFCO CAPITAL BLVD LOS ANGELES, CA 90025 | S# 3389 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3389) VALLE DEL SOL SC 1625 RIO BRAVO BLVD SW ALBUQUERQUE, NM | $3,333.33 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 456 DEL SOL PLAZA LLC<br>62 EL RIO DRIVE<br>ALAMOSA, CO 81101 | S# 4130 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4130)<br>DEL SOL PALZA<br>702 DEL SOL DR<br>ALAMOSA, CO | $2,370.17 |
| 457 DELRAY REALTY ASSOCIATES LLC<br>PO BOX 1026<br>MELVILLE, NY 11747 | S# 3609 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3609)<br>DELRAY TOWN CENTER<br>4801 LINTON BLVD<br>DELRAY BEACH, FL | $7,725.33 |
| 458 DELTA MB LLC<br>875 EAST STREET<br>TEWKSBURY, MA 01876 | S# 4457 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4457)<br>NORTH ANDOVER MALL<br>350 WINTHROP AVE<br>NORTH ANDOVER, MA | $4,175.00 |
| 459 DELTA PROPERTIES NY LLC<br>7500 FOURTH AVENUE<br>C/O JAMES HATZIPETROS<br>BROOKLYN, NY 11209 | S# 3867 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3867)<br>472 5TH AVE<br>BROOKLYN, NY | $6,132.47 |
| 460 DEL-WHITE JOINT VENTURE<br>PO BOX 7475<br>C/O WHITE-SPUNNER REALTY INC<br>MOBILE, AL 36670-0475 | S# 5417 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5417)<br>AMBASSADOR SHOPPING CENTER<br>312 SCHILLINGER RD S<br>MOBILE, AL | $0.00 |
| 461 DEMOULAS SUPER MARKETS INC<br>875 EAST STREET<br>C/O DSM MB I LLC<br>TEWKSBURY, MA 01876 | S# 4664 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4664)<br>SOMERSET PLAZA<br>375 AMHERST ST<br>NASHUA, NH | $13,943.39 |
| 462 DEMOULAS SUPER MARKETS INC<br>875 EAST STREET<br>C/O DSM MB I LLC<br>TEWKSBURY, MA 01876 | S# 5166 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5166)<br>CLAREMONT MARKET PLACE<br>345 WASHINGTON ST<br>CLAREMONT, NH | $1,824.58 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 463  DENHA HOLDINGS LLC 40700 WOODWARD AVE SUITE -250 BLOOMFIELD HILLS, MI 48304 | S# 6254 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6254) 1603 ROCHESTER RD TROY, MI | $4,666.67 |
| 464  DENNIS GILBERT PO BOX 42531 C/O GILBERT FAMILY TRUST WASHINGTON, DC 20015 | S# 4973 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4973) 1275 HIGHWAY 10 WEST DETROIT LAKES, MN | $1,878.33 |
| 465  DENNIS LOMBARDO & VINCENT LOM-BARDO TRUSTEES OF GRANT REALTY C/O THE LOMBARDO COMPANIES 6 BILLINGS STREET RANDOLPH, MA 02368 | S# 6450 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6450) 31-32 CENTRAL SQUARE EAST BOSTON, MA | $6,536.00 |
| 466  DERITO TALKING STICK NORTH LLC 3200 E CAMELBACK ROAD SUITE 175 ATTN: CHARLES R CARLISE PHOENIX, AZ 85018 | S# 3761 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3761) THE PAVILIONS AT TALKING STICK 8940 E TALKING STICK WAY SCOTTSDALE, AZ | $4,878.68 |
| 467  DESERT SKY ESPLANADE LLC C/O PROPERTY MANAGEMENT ADVISORS 1515 E BETHANY HOME ROAD SUITE 110 PHOENIX, AZ 85014 | S# 4443 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4443) DESERT SKY ESPLANADE 2020 N 75TH AVE STE 11 PHOENIX, AZ | $5,742.22 |
| 468  DESERT SKY MALL LLC C/O THE WESTCOR COMPANY LIMITED PARTNERS 7611 WEST THOMAS ROAD; PO BOX 48008 PHOENIX, AZ 85075 | S# 2661 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2661) DESERT SKY MALL 7611 W THOMAS RD PHOENIX, AZ | $5,456.08 |
| 469  DESOTO SQUARE MALL LLC 150 GREAT NECK ROAD SUITE 304 C/O NAMDAR REALTY GROUP GREAT NECK, NY 11021 | S# 4391 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4391) DESOTO SQUARE MALL 303 301 BLVD W BRADENTON, FL | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 470 | DEVCON SHOPS LLC<br>433 SOUTH MAIN STREET SUITE 218<br>C/O DEI PROPERTY MANAGEMENT LLC<br>WEST HARTFORD, CT 06110 | S# 4870 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4870)<br>WESTFIELD SHOPS<br>451 E MAIN STREET<br>WESTFIELD, MA | $6,414.13 |
| 471 | DEXTER SHOE COMPANY<br>JAMES ISSLER<br>H.H BROWN SHOE COMPANY, INC. AND<br>DEXTER SHOE COMPANY<br>124 WEST PUTNAM AVENUE<br>GREENWICH, CT 06830 | 72230 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 472 | DEXTER SHOE COMPANY<br>JAMES ISSLER<br>H.H BROWN SHOE COMPANY, INC. AND<br>DEXTER SHOE COMPANY<br>124 WEST PUTNAM AVENUE<br>GREENWICH, CT 6830 | 55465 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED<br>01/01/2012 | $300,000.00 |
| 473 | DEXTER SHOE COMPANY<br>JAMES ISSLER<br>H.H BROWN SHOE COMPANY, INC. AND<br>DEXTER SHOE COMPANY<br>124 WEST PUTNAM AVENUE<br>GREENWICH, CT 6830 | 55468 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED<br>01/05/2010 | $0.00 |
| 474 | DEXTER SHOE COMPANY<br>JAMES ISSLER<br>H.H BROWN SHOE COMPANY, INC. AND<br>DEXTER SHOE COMPANY<br>124 WEST PUTNAM AVENUE<br>GREENWICH, CT 6830 | 55472 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED<br>03/13/2017 | $0.00 |
| 475 | DEXTER SHOE COMPANY<br>JAMES ISSLER<br>H.H BROWN SHOE COMPANY, INC. AND<br>DEXTER SHOE COMPANY<br>124 WEST PUTNAM AVENUE<br>GREENWICH, CT 6830 | 55476 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED<br>06/24/2010 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 476 | DEXTER SHOE COMPANY<br>JAMES ISSLER<br>H.H BROWN SHOE COMPANY, INC. AND<br>DEXTER SHOE COMPANY<br>124 WEST PUTNAM AVENUE<br>GREENWICH, CT 6830 | 55480 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 06/25/2007 | $0.00 |
| 477 | DEXTER SHOE COMPANY<br>JAMES ISSLER<br>H.H BROWN SHOE COMPANY, INC. AND<br>DEXTER SHOE COMPANY<br>124 WEST PUTNAM AVENUE<br>GREENWICH, CT 6830 | 55486 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 11/02/2012 | $0.00 |
| 478 | DIAL REALTY - CHEYENNE MOUNTAIN II LLC<br>11506 NICHOLAS STREET SUITE 100<br>OMAHA, NE 68154 | S# 5402 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5402)<br>CHEYENNE MOUNTAIN CENTER N-2<br>1670 E. CHEYENNE MTN. BLVD.<br>COLORADO SPRINGS, CO | $4,664.00 |
| 479 | DIANE KAY RANDALL & ALLEN J RANDALL<br>20475 LONGBAY DRIVE<br>YORBA LINDA, CA 92887 | S# 6259 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6259)<br>5211 BROOKPARK RD<br>PARMA, OH | $2,333.33 |
| 480 | DIMOND CENTER HOLDINGS LLC<br>800 EAST DIMOND BOULEVARD<br>SUITE 3-500<br>ANCHORAGE, AK 99515 | S# 5460 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5460)<br>DIMOND CENTER<br>800 E DIMOND BLVD<br>ANCHORAGE, AK | $6,436.09 |
| 481 | DIMUCCI DEVELOPMENT CORPORATION OF CICERO II<br>C/O DIMUCCI COMPANIES - ATTN: ANTHONY D<br>285 WEST DUNDEE ROAD<br>PALATINE, IL 60074 | S# 592 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #592)<br>CICERO MARKET PLACE<br>3021 S CICERO AVENUE<br>CICERO, IL | $9,790.97 |
| 482 | DL PROPERTIES<br>5475 G STREET<br>CHINO, CA 91710 | S# 3136 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3136)<br>1850 MCCULLOUGH BLVD N STE B1<br>LAKE HAVASU CITY, AZ | $440.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 483 | DMC ENTERPRISES II LTD<br>4311 OAK TRAIL COURT<br>SUGAR LAND, TX 77479 | S# 2045 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2045)<br>ALVIN 6 CENTER<br>1591 EAST HIGHWAY 6<br>ALVIN, TX | $2,679.29 |
| 484 | DMDE PROPERTIES LP ET AL<br>C/O BOOTH & ASSOCIATES<br>1118 E ROUTE 66<br>GLENDORA, CA 91740 | S# 2738 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2738)<br>1541 N VERMONT AVE<br>LOS ANGELES, CA | $3,562.62 |
| 485 | DOLPHIN MALL ASSOCIATES LLC<br>200 EAST LONG LAKE ROAD SUITE 300<br>C/O THE TAUBMAN COMPANY<br>BLOOMFIELD HILLS, MI 48304 | S# 5716 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5716)<br>DOLPHIN MALL<br>11401 NW 12TH ST<br>MIAMI, FL | $60,788.26 |
| 486 | DOLPHIN PLAZA LLC<br>3350 RIVERWOOD PKWY SE SUITE 450<br>C/O RIVERWOOD PROPERTIES LLC<br>ATLANTA, GA 30339 | S# 239 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #239)<br>DOLPHIN PLAZA<br>421 MARY ESTHER BLVD<br>MARY ESTHER, FL | $5,530.87 |
| 487 | DOMINICK SCALI AND ANGELA SCALI<br>2301 80TH STREET<br>BROOKLYN, NY 11214 | S# 4431 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4431)<br>146 SMITH ST<br>PERTH AMBOY, NJ | $4,562.82 |
| 488 | DONOHOO, ROBERT C.<br>ADDRESS ON FILE | 55442 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 10/07/2015 | $0.00 |
| 489 | DORINDA LLC & MIRAVISTA LLC<br>GALWAY DEVELOPMENT MANAGER<br>2015 CASTLEVIEW DRIVE<br>TURLOCK, CA 95362 | S# 1210 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1210)<br>YUBA CITY MARKETPLACE<br>1070 HARTER RD<br>YUBA CITY, CA | $6,550.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 490 | DOVER MALL LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3002 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3002)<br>DOVER MALL<br>1004 DOVER MALL<br>DOVER, DE | $16,812.84 |
| 491 | DOVER MANAGEMENT CO.<br>P.O. BOX 386<br>GREAT NECK, NY 11022 | S# 3754 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3754)<br>793 MANHATTAN AVE<br>BROOKLYN, NY | $6,112.50 |
| 492 | DOWNERS GROVE CENTER 852 LLC<br>3333 NEW HYDE PARK ROAD SUITE 100<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 2953 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2953)<br>DOWNERS GROVE CENTER<br>7401A LEMONT RD<br>DOWNERS GROVE, IL | $7,468.20 |
| 493 | DROP-HT LLC<br>11506 NICHOLAS STREET<br>OMAHA, NE 68154 | S# 659 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #659)<br>HILLTOP MALL<br>5019 NORTH 2ND AVENUE<br>KEARNEY, NE | $4,668.55 |
| 494 | DRUM HILL ASSOCIATES LLP<br>C/O WS ASSET MANAGEMENT INC<br>33 BOYLSTON STREET SUITE 3000<br>CHESTNUT HILL, MA 02467 | S# 4811 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4811)<br>90 DRUM HILL RD<br>SPACE 24<br>CHELMSFORD, MA | $10,967.35 |
| 495 | DRY #2 LLC<br>PO BOX 1680<br>C/O COMMERCIAL MANAGEMENT GROUP INC<br>AMERICAN FORK, UT 84003 | S# 3062 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3062)<br>898 S GROWERS GROVE RD<br>PAYSON, UT | $3,966.67 |
| 496 | DSW DEVELOPMENT CORP.<br>101 S. FARRAR<br>ATTN: LARRY WESTRICH<br>CAPE GIRARDEAU, MO 63702-1214 | S# 757 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #757)<br>3437 WILLIAM<br>CAPE GIRARDEAU, MO | $3,523.61 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 497  DSW WILMONT PLAZA LP<br>1795 E SKYLINE DRIVE SUITE 193<br>TUCSON, AZ 85718 | S# 602 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #602)<br>WILMOT PLAZA SC<br>6351 E BROADWAY BLVD<br>TUCSON, AZ | $16,750.27 |
| 498  DTR VISTA LLC<br>C/O PARAGON PROPERTY<br>MANAGEMENT SERVICES<br>PO BOX 697<br>CAMARILLO, CA 93011 | S# 1424 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1424)<br>SANTA FE CROSSROADS S/C<br>1450 N SANTA FE AVE<br>VISTA, CA | $3,333.33 |
| 499  DULLES TOWN CENTER MALL L.L.C. -<br>C/O LERNER CORP<br>2000 TOWER OAKS BLVD 8TH FLOOR<br>ATTN:  LEGAL DEPARTMENT<br>ROCKVILLE, MD 20852-4208 | S# 5685 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5685)<br>DULLES TOWN CENTER<br>21100 DULLES TOWN CIRCLE<br>DULLES, VA | $9,788.73 |
| 500  DUNKIRK L.P.<br>3333 RICHMOND ROAD SUITE 320<br>C/O CHASE PROPERTIES LTD<br>BEACHWOOD, OH 44122 | S# 1385 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1385)<br>VINEYARD PLAZA<br>3964 VINEYARD DR<br>DUNKIRK, NY | $4,149.20 |
| 501  DYNAMIC BROADWAY CORPORATION<br>C/O MARTIN OSINSKI<br>14707 SOUTH DIXIE HIGHWAY SUITE 320<br>PALMETTO BAY, FL 33176 | S# 4290 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4290)<br>3805 BROADWAY<br>NEW YORK, NY | $15,000.00 |
| 502  DYNERGY ENERGY SERVICES, LLC<br>1500 EASTPORT PLAZA DRIVE<br>COLLINSVILLE, IL 62234 | 55588 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ELECTRIC SERVICE AGREEMENT<br>EXHIBIT | $19,803.68 |
| 503  E.C.B. ANTIOCH L.L.C.<br>C/O GREAT LAKES PRINCIPALS<br>221 WEST ILLINOIS<br>WHEATON, IL 60181 | S# 512 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #512)<br>ANTIOCH CROSSING CENTER<br>417 EAST RTE 173<br>ANTIOCH, IL | $1,550.56 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 504 | E.V. KRAUS COMPANY INC<br>PO BOX 7356<br>C/O NORMAN JACOB COMPANY<br>MONROE TOWNSHIP, NJ 08831 | S# 3799 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3799)<br>349 GEORGE ST<br>NEW BRUNSWICK, NJ | $5,250.00 |
| 505 | EAGLE'S NEST PROPERTY LLC<br>PO BOX 5010<br>HUNTINGTON BEACH, CA 92615 | S# 2659 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2659)<br>WASHINGTON SQUARE<br>412 E WASHINGTON BLVD<br>LOS ANGELES, CA | $6,936.67 |
| 506 | EAST BROOK F LLC EAST BROOK W LLC<br>& EASTBROOK T LLC<br>27 ORCHARD STREET<br>MONSEY, NY 10952 | S# 3788 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3788)<br>EAST BROOK MALL<br>95 STORRS ROAD SPACE #13<br>WILLIMANTIC, CT | $3,217.73 |
| 507 | EAST BURNSIDE 5/19 L.L.C.<br>60 EAST 42ND STREET SUITE 1651<br>NEW YORK, NY 10165 | S# 5123 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5123)<br>7 EAST BURNSIDE AVE<br>BRONX, NY | $0.00 |
| 508 | EAST CEDARBROOK PLAZA LLC<br>370 SEVENTH AVENUE SUITE 1600<br>NEW YORK, NY 10001-3903 | S# 498 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #498)<br>EAST CEDARBROOK PLAZA<br>3001 CHELTENHAM AVE<br>WYNCOTE, PA | $560.37 |
| 509 | EAST COURT SHOPPING CENTER LP<br>C/O CULLINAN COMPANIES<br>420 NORTH MAIN STREET<br>EAST PEORIA, IL 61611 | S# 2642 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2642)<br>EAST COURT VILLAGE<br>3516 COURT ST<br>PEKIN, IL | $0.00 |
| 510 | EAST END FREEWAY PROPERTIES INC<br>C/O EE PROPERTIES INC<br>3400 BISSONNET SUITE 101<br>HOUSTON, TX 77005 | S# 576 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #576)<br>FOUR CORNERS<br>28435 TOMBALL PKY<br>TOMBALL, TX | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 511   EAST FOREST PLAZA II LLLC<br>C/O GRUBB & ELLIS/WILSON KIBLER<br>PO BOX 11312<br>COLUMBIA, SC 29211 | S# 993 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #993)<br>EAST FOREST PLAZA<br>5422 FOREST DR<br>COLUMBIA, SC | $5,670.15 |
| 512   EAST LAKE MANAGEMENT<br>2850 SOUTH MICHIGAN<br>CHICAGO, IL 60616 | S# 2885 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2885)<br>RYAN GARFIELD SHOPPING CENTER<br>5401 S WENTWORTH SPACE B<br>CHICAGO, IL | $0.00 |
| 513   EASTEX VENTURE<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | S# 1233 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1233)<br>NORTH PARK PLAZA<br>5852 EASTEX FREEWAY<br>BEAUMONT, TX | $5,866.30 |
| 514   EASTGATE MALL CMBS LLC<br>2030 HAMILTON PLACE BLVD<br>C/O CBL & ASSOCIATES MGMT INC<br>CHATTANOOGA, TN 37421 | S# 4049 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4049)<br>EASTGATE MALL<br>4601 EASTGATE BLVD BLDG 832<br>CINCINNATI, OH | $7,947.06 |
| 515   EASTGATE SHOPPING CENTER<br>30665 NORTHWESTERN HWY #200<br>FARMINGTON HILLS, MI 48334 | S# 2480 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2480)<br>EASTGATE SHOPPING CENTER<br>26350 GRATIOT AVENUE<br>ROSEVILLE, MI | $3,272.47 |
| 516   EASTLAND MALL LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>C/O CBL & MANAGEMENT INC<br>CHATTANOOGA, TN 37421 | S# 859 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #859)<br>EASTLAND MALL<br>1615 E EMPIRE ST<br>BLOOMINGTON, IL | $9,478.67 |
| 517   EASTVIEW MALL LLC<br>C/O WILMORITE PROPERTY<br>MANAGEMENT<br>1265 SCOTTSVILLE ROAD<br>ROCHESTER, NY 14624 | S# 3916 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3916)<br>EASTVIEW MALL<br>503 EASTVIEW MALL<br>VICTOR, NY | $7,278.93 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 518 | EASTWAY I HOLDINGS LLC<br>PO BOX 36799<br>C/O COLLETT MANAGEMENT LLC<br>CHARLOTTE, NC 28236-6799 | S# 3831 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3831)<br>EASTWAY CROSSING<br>3124 EASTWAY DR<br>CHARLOTTE, NC | $947.61 |
| 519 | EATONTOWN MONMOUTH MALL LLC<br>C/O KUSHNER COMPANIES; ATTN:<br>CAROL VINDI<br>30 A VREELAND ROAD SUITE 220<br>FLORHAM PARK, NJ 07932 | S# 4335 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4335)<br>MONMOUTH MALL<br>180 STATE ROUTE 35 SOUTH<br>EATONTOWN, NJ | $12,347.31 |
| 520 | EDISON MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN:<br>GENERAL COUN<br>COLUMBUS, OH 43215 | S# 80 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #80)<br>EDISON MALL<br>4125 CLEVELAND AVE<br>FORT MYERS, FL | $10,280.80 |
| 521 | EGC-GREENRIDGE LP & GREENRIDGE<br>PLAZA ASSOC LP<br>C/O NAI SUMMIT<br>3435 WINCHESTER ROAD SUITE 300<br>ALLENTOWN, PA 18104 | S# 1197 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1197)<br>GREENRIDGE PLAZA<br>1618 NAY AUG AVE<br>SCRANTON, PA | $1,579.50 |
| 522 | EISENHOWER PROPERTIES LLC<br>C/O COMMERCIAL HORIZONS INC.<br>PO BOX 12057<br>GREEN BAY, WI 54307-2057 | S# 2498 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2498)<br>HORIZON PLAZA SC<br>3825 EAST CALUMET<br>APPLETON, WI | $3,333.33 |
| 523 | EKLECCO NEWCO LLC<br>THE CLINTON EXCHANGE FOUR<br>CLINTON SQUARE<br>C/O PYRAMID MANAGEMENT GROUP<br>ATTN: MANA<br>SYRACUSE, NY 13202-1078 | S# 5603 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5603)<br>PALISADES CENTER<br>3322 PALISADES CENTER DRIVE<br>WEST NYACK, NY | $21,730.32 |
| 524 | EKT GROUP LLC<br>2302 AVALON DRIVE<br>C/O DENNIS LEE<br>BUFFALO GROVE, IL 60089 | S# 2225 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2225)<br>2511 GRAND AVE<br>WAUKEGAN, IL | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 525 | EL CENTRO MALL LTD<br>C/O SPIGEL PROPERTIES INC<br>70 NE LOOP 410 SUITE 185<br>SAN ANTONIO, TX 78216 | S# 2945 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2945)<br>GRIFFITH CENTER<br>430 W RIDGE RD<br>GRIFFITH, IN | $0.00 |
| 526 | EL PASEO-CALEXICO LLC<br>211 E. CARRILLO STREET SUITE 301<br>SANTA BARBARA, CA 93101 | S# 4677 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4677)<br>EL PASEO POWER FLOOR<br>2451 ROCKWOOD AVENUE SUITE 119<br>CALEXICO, CA | $3,000.00 |
| 527 | ELIAS PROPERTIES CHAMPAIGN LLC<br>500 NORTH BROADWAY<br>JERICHO, NY 11753 | S# 763 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #763)<br>CHAMPAIGN TOWN CENTER<br>2002 N PROSPECT<br>CHAMPAIGN, IL | $0.00 |
| 528 | ELIAS PROPERTIES EAST SETAUKET LLC<br>500 NORTH BROADWAY SUITE 257<br>JERICHO, NY 11753 | S# 4550 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4550)<br>PORT HAVEN PLAZA<br>5020 NESCONSET HWY<br>SETAUKET, NY | $692.66 |
| 529 | ELIAS PROPERTIES GULFPORT LLC<br>500 NORTH BROADWAY<br>JERICHO, NY 11753 | S# 243 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #243)<br>GULFPORT PLAZA<br>9368 HWY 49<br>GULFPORT, MS | $4,196.00 |
| 530 | E-LING BALLEW<br>2651 SWEET OAKS CIRCLE<br>GERMANTOWN, TN 38138 | S# 5648 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5648)<br>WALMART SHOPPING CENTER<br>8350 HWY 64<br>BARTLETT, TN | $4,146.59 |
| 531 | ELSINORE - VETO LLC<br>C/O TOIBB ENTERPRISES<br>6355 TOPANGA CANYON BLVD SUITE 335<br>WOODLAND HILLS, CA 91367 | S# 3423 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3423)<br>LAKE ELSINORE CITY CENTER<br>31660 GRAPE ST<br>LAKE ELSINORE, CA | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 532  EMANDEL REALTY CO.<br>BOX 207<br>HUNTINGTON, WV 25707 | S# 6153 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6153)<br>1411 ROUTE 60E<br>HUNTINGTON, WV | $0.00 |
| 533  EMC PARTNERS<br>C/O ECP COMMERCIAL<br>4455 MURPHY CANYON ROAD SUITE 200<br>SAN DIEGO, CA 92123 | S# 489 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #489)<br>ESCONDIDO MISSION CENTER<br>357 W MISSION AVE<br>ESCONDIDO, CA | $5,500.00 |
| 534  EMI SANTA ROSA LP<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 1815 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1815)<br>SANTA ROSA PLAZA<br>1031 SANTA ROSA PLAZA<br>SANTA ROSA, CA | $15,299.83 |
| 535  EMILY ROSE HIRSCH HART AND HHW ST<br>LANDRY PROPERTIES LLC<br>315 SOUTH COURT STREET<br>PO BOX 190<br>OPELOUSAS, LA 70571 | S# 4680 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4680)<br>924 CRESSWELL LN<br>OPELOUSAS, LA | $4,641.89 |
| 536  EMPIRE COLUMBIA LP<br>C/O CBRE/FAMECO<br>625 W RIDGE PIKE BLDG A SUITE 100<br>CONSHOHOCKEN, PA 19428 | S# 3126 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3126)<br>COLUMBIA MALL<br>225 COLUMBIA MALL DR<br>BLOOMSBURG, PA | $43.37 |
| 537  EMPIRE MALL LLC<br>C/O SIMON PROPERTY GROUP<br>225 WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | S# 2015 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2015)<br>EMPIRE MALL<br>3921 W 41ST ST<br>SIOUX FALLS, SD | $12,386.06 |
| 538  EMPRESAS PUERTORIQUENAS DE<br>DESARROLLO INC<br>304 PONCE DE LEON AVE.<br>SUITE 1100<br>HATO REY, PR 00918 | S# 4213 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4213)<br>MAYAGUEZ MALL<br>975 AVE HOSTOS<br>MAYAGUEZ, PR | $19,657.61 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 539 | ENTERPRISE SHOPPING CENTER LLC 1025 THOMAS JEFFERSON STREET NW SUITE 70 C/O COMBINED PROPERTIES INC WASHINGTON, DC 20007-5201 | S# 4402 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4402) ENTERPRISE SHOPPING CENTER 9433 1/2 ANNAPOLIS RD LANHAM, MD | $4,736.57 |
| 540 | EREP MARKET PLACE I LLC 515 CONGRESS AVENUE SUITE 1925 AUSTIN, TX 78701 | S# 258 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #258) MARKET PLACE SHOPPING CENTER 3052 SOUTH 31ST STREET TEMPLE, TX | $3,997.00 |
| 541 | EUCLID SHOPPING CENTER LLC 8294 MIRA MESA BLVD SAN DIEGO, CA 92126-2604 | S# 2922 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2922) EUCLID SC 1688 W KATELLA AVE ANAHEIM, CA | $1,023.80 |
| 542 | EWH ESCONDIDO ASSOCIATES L.P. 2049 CENTURY PARK EAST 41ST FLOOR ATTN: LEGAL DEPARTMENT LOS ANGELES, CA 90067 | S# 5278 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5278) WESTFIELD NORTH COUNTY 200 EAST VIA RANCHO PLAZA  #365 ESCONDIDO, CA | $11,090.83 |
| 543 | EXCEL REALTY PARTNERS LP 450 LEXINGTON AVENUE 13TH FLOOR C/O BRIXMOR PROPERTY GROUP; GENERAL COUN NEW YORK, NY 10017 | S# 2109 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2109) CUDAHY PLAZA 7913 ATLANTIC CUDAHY, CA | $5,000.00 |
| 544 | EXPO-BACH LLC EXPO-CT LLC EXPO-OPHIR LLCAS TENANTS IN COMMON 6345 BALBOA BLVD #358 C/O OPHIR MANAGEMENT SERVICES ENCINO, CA 91316 | S# 2840 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2840) 1021 W MARTIN LUTHER KING JR BLVD LOS ANGELES, CA | $5,920.00 |
| 545 | FAIR LAKES CENTER ASSOCIATES LP 12500 FAIR LAKES CIRCLE SUITE 430 FAIRFAX, VA 22033 | S# 4837 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4837) FAIR LAKES CENTER 12999 FAIRLAKES CENTER FAIRFAX, VA | $6,842.75 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 546 | FAIRFAX COMPANY OF VA. LLC<br>MANAGEMENT OFFICE<br>11750 FAIR OAKS<br>FAIRFAX, VA 22033 | S# 5676 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5676)<br>FAIR OAKS MALL<br>11796 LEE JACKSON MEMORIAL HWY<br>FAIRFAX, VA | $5,791.15 |
| 547 | FAIRVIEW HUDSON 15 LLC AND 11-13<br>HUDSONLLC AND HUDSON RETAIL LLC<br>201 EDWARD CURRY AVENUE 3RD<br>FLOOR<br>STATEN ISLAND, NY 10314 | S# 3951 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3951)<br>FAIRVIEW SHOPPING CENTER<br>160 FAIRVIEW AVE SUITE 130<br>HUDSON, NY | $2,010.67 |
| 548 | FAITH MISSION & HELP CENTER INC<br>500 E ACADEMY STREET<br>BRENHAM, TX 77833 | S# 2023 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2023)<br>MARKET SQUARE SHPG CNTR<br>2206H S MARKET ST<br>BRENHAM, TX | $0.00 |
| 549 | FALCON GATEWAY PROPERTY LLC<br>C/O HANNAY REALTY ADVISORS<br>2999 N 44TH STREET SUITE 400<br>PHOENIX, AZ 85018 | S# 2500 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2500)<br>4465 E MCKELLIPS RD<br>SPACE 101<br>MESA, AZ | $1,898.14 |
| 550 | FALLIS A. BEALL AND THOMAS D.<br>GOODNER DBA ELK PLAZA SHOPPING<br>CENTER<br>2401 W. BOIS D ARC<br>DUNCAN, OK 73533 | S# 162 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #162)<br>ELK PLAZA SHPG CNTR<br>1521 N HIGHWAY 81<br>DUNCAN, OK | $1,166.67 |
| 551 | FARMINGVILLE ASSOCIATES<br>430 PARK AVENUE SUITE 505<br>C/O MIDWOOD MANAGEMENT CORP.<br>NEW YORK, NY 10022 | S# 4666 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4666)<br>EXPRESSWAY PLAZA<br>2314 N OCEAN AVE<br>FARMINGVILLE, NY | $3,291.00 |
| 552 | FASHION SQUARE MALL REALTY LLC<br>150 GREAT NECK ROAD SUITE 304<br>ATTN: IGAL NAMDAR<br>GREAT NECK, NY 11021 | S# 3859 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3859)<br>FASHION SQUARE MALL<br>4901 FASHION SQUARE MALL UNIT D400<br>SAGINAW, MI | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 553 | FAST TRAK PERMIT SERVICE<br>5030 VICEROY AVE<br>NORCO, CA 92860 | 55641 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT CONSULTING AGREEMENT DATED 09/11/2014 | $0.00 |
| 554 | FAYETTE MALL SPE LLC<br>3401 NICOLASVILLE ROAD #303<br>C/O CBL & ASSOCIATES MGMT INC<br>LEXINGTON, KY 40503-3693 | S# 494 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #494)<br>FAYETTE MALL<br>3615 NICHOLASVILLE RD<br>LEXINGTON, KY | $17,387.87 |
| 555 | FEDERAL CONSTRUCTION INC.<br>1550 DE MAISONNEUVE WEST SUITE 1010<br>MONTREAL, QC H3G 1N2<br>CANADA | S# 2309 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2309)<br>NORTH RIVERSIDE PLAZA<br>2210 HARLEM AVE<br>NORTH RIVERSIDE, IL | $12,620.61 |
| 556 | FEDERAL REALTY INVESTMENT TRUST<br>1626 EAST JEFFERSON STREET<br>ATTN: LEGAL DEPARTMENT<br>ROCKVILLE, MD 20852-4041 | S# 5714 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5714)<br>DEDHAM PLAZA<br>703 PROVIDENCE HWY<br>DEDHAM, MA | $7,571.50 |
| 557 | FEDERAL REALTY INVESTMENT TRUST<br>1626 EAST JEFFERSON STREET<br>ATTN: LEGAL DEPARTMENT<br>ROCKVILLE, MD 20852-4041 | S# 4898 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4898)<br>BRISTOL PLAZA<br>615 FARMINGTON AVE<br>BRISTOL, CT | $12,212.96 |
| 558 | FEDERAL REALTY PARTNERS LP<br>1626 EAST JEFFERSON STREET<br>C/O FEDERAL REALTY INVESTMENT TRUST<br>ROCKVILLE, MD 20952-4041 | S# 1507 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1507)<br>MOUNT VERNON PLAZA<br>7716 RICHMOND HWY<br>ALEXANDRIA, VA | $5,242.35 |
| 559 | FELBRAM PLAZA NORTH LLC<br>370 SEVENTH AVENUE SUITE 1600<br>WINDBROOK MANAGEMENT LLC<br>MANAGING AGENT<br>NEW YORK, NY 10001 | S# 6349 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6349)<br>3772 S EAST ST<br>INDIANAPOLIS, IN | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 560 FERN PARK PLAZA LLC<br>810 SEVENTH AVENUE 10TH FLOOR<br>C/O RD MANAGEMENT<br>NEW YORK, NY 10019 | S# 3226 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3226)<br>FERN PARK SC<br>159 E SEMORAN BLVD<br>FERN PARK, FL | $6,041.15 |
| 561 FERNANDO MARTINEZ AND JOSE MARTINEZ<br>909 ESE LOOP 323 SUITE 650<br>C/O BURNS COMMERCIAL PROPERTIES<br>TYLER, TX 75701 | S# 253 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #253)<br>1121 E 5TH ST<br>TYLER, TX | $9,989.03 |
| 562 FHM PARTNERS LLC<br>20 E CONGRESS STREET SUITE 300<br>TUCSON, AZ 85701 | S# 4639 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4639)<br>FOOTHILLS MALL<br>7475 N CHOLLA BLVD<br>TUCSON, AZ | $5,801.32 |
| 563 FILER HOLDINGS LLC<br>4201 ROOSEVELT WAY NE #200<br>C/O NORTHWESTERN MANAGEMENT CORPORATION<br>SEATTLE, WA 98105 | S# 6532 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6532)<br>1731 S FIRST ST<br>SUITE 500<br>YAKIMA, WA | $4,559.30 |
| 564 FINDLAY SHOPING CENTER INC. C/O J.J. GUMBERG CO.<br>BRINTON EXECUTIVE CENTER<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221-4599 | S# 3969 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3969)<br>FINDLAY VILLAGE MALL<br>1800 TIFFIN AVE<br>FINDLAY, OH | $3,624.23 |
| 565 FIRST COLONY MALL C/O FIRST COLONY MALL LLC<br>110 N WACKER DRIVE<br>ATTN: LAW/LEASE AMINISTRATION DEPARTMEN<br>CHICAGO, IL 60606 | S# 5659 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5659)<br>FIRST COLONY MALL<br>16535 SW FREEWAY<br>SUGAR LAND, TX | $23,284.36 |
| 566 FIRST EAGLE DEVELOPMENTS INC.<br>4201 W. CYPRESS STREET<br>TAMPA, FL 33607 | S# 5786 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5786)<br>THE SHOPPES AT THE PARKWAY<br>6123 W IRLO BRONSON HIGHWAY<br>KISSIMMEE, FL | $4,398.02 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 567  FIRST INTERSTATE AVON LTD.<br>25333 CEDAR ROAD SUITE 300<br>LYNDHURST, OH 44124 | S# 1897 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1897)<br>AVON COMMONS<br>35880 DETROIT RD<br>AVON, OH | $275.22 |
| 568  FIRST REAL ESTATE INVESTMENT TRUST<br>C/O HEKEMIAN AND COMPANY INC.<br>505 MAIN STREET<br>P.O. BOX 667<br>HACKENSACK, NJ 07602 | S# 1078 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1078)<br>WESTRIDGE SQUARE SC<br>1029 W PATRICK ST<br>FREDERICK, MD | $0.00 |
| 569  FIRST REAL ESTATE INVESTMENT TRUST<br>OF NJC/O HEKEMIAN & COMPANY<br>505 MAIN STREET 4TH FLOOR<br>P.O. BOX 667<br>HACKENSACK, NJ 07602-0667 | S# 5515 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5515)<br>WESTWOOD PLAZA SHOPPING CENTER<br>700-79 BROADWAY<br>WESTWOOD, NJ | $4,041.12 |
| 570  FIT FAMILY DEVELOPMENT LP<br>564 NORTH SUNRISE AVENUE<br>ATTN: RUSS KHUN<br>ROSEVILLE, CA 95661-3035 | S# 3564 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3564)<br>LEAGUE CITY MARKETPLACE<br>2950A GULF FWY SOUTH<br>LEAGUE CITY, TX | $6,728.34 |
| 571  FIVE TOWN STATION LLC<br>C/O PHILLIPS EDISON & COMPANY LTD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | S# 6334 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6334)<br>FIVE TOWN PLAZA<br>348 COOLEY ST<br>SPRINGFIELD, MA | $3,071.13 |
| 572  FLAGLER S.C. LLC<br>3333 NEW HYDE PARK RD SUITE 100 / PO BOX<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 3655 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3655)<br>FLAGLER PARK PLAZA<br>8297 W FLAGLER ST<br>MIAMI, FL | $11,199.58 |
| 573  FLAMINGO MARYLAND INVESTORS LLC<br>6222 WILSHIRE BLVD SUITE 400<br>C/O DECRON PROPERTIES<br>LOS ANGELES, CA 90048 | S# 1672 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1672)<br>MARYLAND CROSSING<br>4011 S MARYLAND PKY<br>LAS VEGAS, NV | $4,358.43 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 574 | FLATBUSH CHARTER PARTNERS LLC<br>1195 ROUTE 70 SUITE 2000<br>C/O PARAMOUNT REALTY SERVICES INC<br>LAKEWOOD, NJ 08701 | S# 4900 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4900)<br>CHARTER OAK MARKET PLACE<br>71 WILLIAM SHORTY CAMPBELL STREET<br>HARTFORD, CT | $3,313.75 |
| 575 | FLATIRON PROPERTY HOLDING LLC<br>C/O MACERICH MANAGEMENT COMPANY<br>401 WILSHIRE BLVD SUITE 700; ATTN: LEGAL<br>SANTA MONICA, CA 90401 | S# 2514 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2514)<br>FLATIRON CROSSING MALL<br>1 WEST FLATIRON CROSSING DR<br>BROOMFIELD, CO | $10,306.88 |
| 576 | FLETCHER BRIGHT<br>C/O LAURIE & ASSOCIATES<br>2650 THOUSAND OAKS BLVD SUITE 2350<br>MEMPHIS, TN 38118 | S# 2311 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2311)<br>HICKORY RIDGE CROSSING S/C<br>3625 HICKORY HILL RD<br>MEMPHIS, TN | $2,695.33 |
| 577 | FLINT GENESEE CROSSING LLC<br>3333 RICHMOND ROAD SUITE 320<br>C/O CHASE PROPERTIES LTD<br>BEACHWOOD, OH 44122 | S# 3072 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3072)<br>GENESEE CROSSING<br>G-3531 MILLER RD<br>FLINT, MI | $589.00 |
| 578 | FLINTSAN PROPERTIES LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES<br>BOCA RATON, FL 33431 | S# 2024 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2024)<br>3760 S DORT HWY<br>FLINT, MI | $83.70 |
| 579 | FLORENCE (FLORENCE MALL) FMH LLC<br>8816 SIX FORKS ROAD SUITE 201<br>C/O RIVERCREST REALTY ASSOCIATES LLC<br>RALEIGH, NC 27615 | S# 4505 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4505)<br>1901 W PALMETTO ST<br>FLORENCE, SC | $5,885.00 |
| 580 | FLORENCE MALL LLC<br>C/O GENERAL GROWTH<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 1158 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1158)<br>FLORENCE MALL<br>1174 FLORENCE MALL<br>FLORENCE, KY | $15,460.49 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 581 | FLORIDA MALL ASSOCIATES LTD C/O M.S. MANAGEMENT ASSOCIATES INC. 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 1651 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1651) THE FLORIDA MALL 8001 S ORANGE BLOSSOM TRAIL ORLANDO, FL | $18,799.90 |
| 582 | FLORIDA MALL ASSOCIATES LTD C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON INDIANAPOLIS, IN 46204-3438 | S# 3260 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3260) THE FLORIDA MALL 8001 S ORANGE BLOSSOM TRAIL STE 760 ORLANDO, FL | $30,240.71 |
| 583 | FLORIDA WEST AMERICAN INC. P.O. BOX 937 MARIANNA, FL 32446 | S# 5298 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5298) CAPITAL WEST S/C 4610 TENNESSEE ST TALLAHASSEE, FL | $4,031.25 |
| 584 | FMC STRATFORD MALL MEMBERS LLC 152 STRATFORD SQUARE C/O STRATFORD SQUARE MANAGEMENT OFFICE BLOOMINGDALE, IL 60108 | S# 3367 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3367) STRATFORD SQUARE 224 STRATFORD SQUARE BLOOMINGDALE, IL | $1,028.83 |
| 585 | FN COSNER'S CORNER LLC 19379 HIGH BLUFF LANE BARHAMSVILLE, VA 23011 | S# 3143 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3143) COSNER'S CORNER 9837 JEFFERSON DAVIS HWY FREDERICKSBURG, VA | $1,157.17 |
| 586 | FOM PUERTO RICO S.E. C/O BELZ ENTERPRISES  ATTN:  RONALD A. B 18400 STATE ROAD #3 SUITE 205 CANOVANAS, PR 00745 | S# 3749 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #3749) OUTLETS OF ROUTE 66 SHOPPING CENTER 18400 CARR 3 CANOVANAS, PR | $0.00 |
| 587 | FONTANA SQUARE LLC ATTN: HM PROPERTIES 12304 SANTA MONICA BLVD SUITE 220A LOS ANGELES, CA 90025 | S# 3885 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3885) FONTANA PLAZA 17151 FOOTHILL BLVD SUITE M FONTANA, CA | $6,333.05 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 588 | FOOTHILL-PACIFIC TOWNE CENTRE #1 CORPORATE PLAZA P.O. BOX 3060 NEWPORT BEACH, CA 92658 | S# 4880 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4880) HILL RANCH TOWNE CENTER 26756 PORTOLA PARKWAY FOOTHILL RANCH, CA | $3,000.00 |
| 589 | FORDHAM GRAND LLC 617-625 WEST 181ST STREET NEW YORK, NY 10033 | S# 3637 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3637) 209 E FORDHAM RD BRONX, NY | $67,833.33 |
| 590 | FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP C/O THE HARLEM IRVING COMPANIES INC. 4104 NORTH HARLEM AVENUE/ATTN: GENERAL NORRIDGE, IL 60706 | S# 4486 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4486) HARLEM IRVING MALL 4202 N HARLEM AVE SUITE I NORRIDGE, IL | $4,628.07 |
| 591 | FORT SMITH MALL LLC 5111 ROGERS AVENUE SUITE 640 FORT SMITH, AR 72903 | S# 2032 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2032) CENTRAL MALL 5111 ROGERS AVENUE FORT SMITH, AR | $8,595.85 |
| 592 | FORT STEUBEN IMPROVEMENTS LLC 580 WHITE PLAINS ROAD 3RD FLOOR C/O DLC MANAGEMENT CORPORATION TARRYTOWN, NY 10591 | S# 2853 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2853) FT STEUBEN MALL 100 MALL DR STEUBENVILLE, OH | $0.00 |
| 593 | FOX RIVER SHOPPING CENTER L.L.P. 110 N. WACKER DR. CHICAGO, IL 60606 | S# 2551 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2551) FOX RIVER MALL 4301 W WISCONSIN AVE SUITE 100 APPLETON, WI | $11,586.34 |
| 594 | FOX VALLEY MALL LLC C/O CENTENNIAL REAL ESTATE MANAGEMENT LL 8750 N CENTRAL EXPY SUITE 1740 DALLAS, TX 75231 | S# 1472 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1472) FOX VALLEY CENTER 1164 FOX VALLEY CENTER AURORA, IL | $8,221.61 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 595 | FR SAN ANTONIO CENTER LLC C/O FRIT CA OPERATIONS INC; ATTN: LEGAL 1626 E JEFFERSON STREET ROCKVILLE, MD 20852-4041 | S# 5290 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5290) SAN ANTONIO SHOPPING CENTER 530 SHOWERS BLDG AA MOUNTAIN VIEW, CA | $7,442.88 |
| 596 | FR WESTGATE MALL LLC C/O FEDERAL REALTY INVESTMENT TRUST 1626 E JEFFERSON STREET ROCKVILLE, MD 20852 | S# 1471 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1471) WESTGATE MALL 1600 SARATOGA AVE SAN JOSE, CA | $6,789.34 |
| 597 | FRANCINE HORN 99 WALL STREET C/O BALSAM FELBER & GOLDFIELD NEW YORK, NY 10005 | S# 5514 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5514) 479 MAIN STREET NEW ROCHELLE, NY | $0.00 |
| 598 | FRANHILL REALTY LLC 118-21 QUEENS BOULEVARD SUITE 316 FOREST HILLS, NY 11375 | S# 5565 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5565) FRAN HILL S/C 204-13 HILLSIDE HOLLIS, NY | $10,288.15 |
| 599 | FRANK C & LUDMILA ROBSON CO-TRUSTEES OF FRANK C ROBSON REVOCABLE TRUST 2/17/92 P.O. BOX 986 CLAREMORE, OK 74018-0986 | S# 1907 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1907) 2826 N BROADWAY PITTSBURG, KS | $3,362.23 |
| 600 | FRANK C. ROBSON & LUDMILA ROBSON P.O. BOX 986 C/O-TRUSTEES OF THE FRANK C ROBSON REVOC CLAREMORE, OK 74018 | S# 886 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #886) TWO THOUSAND CENTER 2008 S WOOD DR OKMULGEE, OK | $1,466.67 |
| 601 | FRANK C. ROBSON 310 SOUTH MISSOURI STREET CLAREMORE, OK 74014 | S# 143 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #143) PIONEER SQUARE CENTER 715 N PERKINS RD STILLWATER, OK | $2,970.66 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 602 | FRANK D. WEAVER<br>PO BOX 85-2415<br>DBA BROADMOOR PLAZA SHOPPING CENTER<br>MESQUITE, TX 75185-2415 | S# 4 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4)<br>500 N GALLOWAY AVE<br>SUITE 124<br>MESQUITE, TX | $1,606.67 |
| 603 | FRANKLIN MILLS ASSOCIATES L.P.<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 3641 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3641)<br>PHILADELPHIA MILLS MALL<br>1289 FRANKLIN MILL CIRCLE<br>PHILADELPHIA, PA | $9,861.53 |
| 604 | FREEHOLD SHOPPING L.L.C.<br>C/O PHILLIPS INT'L HOLDING CORP<br>295 MADISON AVENUE 2ND FLOOR<br>ATTN: VICE-<br>NEW YORK, NY 10017 | S# 4194 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4194)<br>FREEHOLD MALL SHOPPING CENTER<br>3681 RTE 9<br>FREEHOLD, NJ | $2,000.00 |
| 605 | FREEMALL ASSOCIATES LLC<br>C/O FREEHOLD CHANDLER TRUST LLC<br>401 WILSHIRE BLVD SUITE 700<br>SANTA MONICA, CA 90401 | S# 3431 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3431)<br>FREEHOLD RACEWAY MALL<br>3710 US HWY 9<br>FREEHOLD, NJ | $16,099.20 |
| 606 | FREMAUX TOWN CENTER SPE LLC<br>C/O CBL HOLDINGS I INC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>CHATTANOOGA, TN 37421-6000 | S# 346 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #346)<br>FREMAUX TOWN CENTER<br>270 TOWN CENTER PARKWAY<br>SLIDELL, LA | $7,256.27 |
| 607 | FREMONT INDUSTRIES, INC.<br>4400 VALLEY INDUSTRIAL BLVD<br>SHAKOPEE, MN 55379 | 49266 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PRODUCT SALE AND SUPPORT AGREEMENT DATED 1/6/2015 | $0.00 |
| 608 | FREMONT RETAIL PARTNERS LP<br>1621-B SOUTH MELROSE DRIVE ATTN: LEGAL D<br>C/O KIMCO REALTY CORPORATION<br>VISTA, CA 92081 | S# 2776 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2776)<br>FREMONT HUB SC<br>39015 FREMONT HUB<br>FREMONT, CA | $9,386.89 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 609 | FREP HOLDINGS LLC<br>C/O WIREGRASS MALL ASSOCIATES LLC<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, PA 94111 | S# 1670 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1670)<br>WIRE GRASS COMMONS<br>900 COMMONS DRIVE #103<br>DOTHAN, AL | $6,283.73 |
| 610 | FRIEDRICH GUENSCH<br>WEILBURGER TAL 8<br>WIESBADEN, D-65199<br>GERMANY | S# 210 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #210)<br>4004 N ARMENIA AVE<br>TAMPA, FL | $0.00 |
| 611 | FRONTIER DEVELOPMENT ZEPHYRHILLS LLC<br>1801 SW 3RD AVENUE SUITE 500<br>MIAMI, FL 33129 | S# 4479 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4479)<br>7731 GALL BOULEVARD<br>ZEPHYRHILLS, FL | $544.70 |
| 612 | FRONTIER LYNCHBURG LLC<br>1801 SW 3RD AVENUE SUITE 500<br>MIAMI, FL 33129 | S# 6381 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6381)<br>WARDS CROSSING<br>4026 WARDS RD<br>LYNCHBURG, VA | $0.00 |
| 613 | FUHRMAN REALTY INC<br>34 DORAL DRIVE<br>MANHASSET, NY 11030 | S# 5108 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5108)<br>3170 LONG BEACH ROAD<br>OCEANSIDE, NY | $12,477.35 |
| 614 | FULBRIGHT MAYS TRUST<br>2705 IRVING BLVD<br>C/O BATES & MEYERS COMPANY<br>DALLAS, TX 75207 | S# 3401 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3401)<br>GREENS CROSSROADS<br>349 W GREENS RD<br>HOUSTON, TX | $2,987.67 |
| 615 | FULLER-RBSC LLC<br>10556 COMBIE ROAD<br>PMB 6232<br>AUBURN, CA 95602 | S# 4764 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4764)<br>RED BLUFF SHOPPING CENTER<br>1005 S MAIN STREET<br>RED BLUFF, CA | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 616 | FUNB 2000-C2 TORRENCE RETAIL INC 2215 YORK ROAD SUITE 503 C/O EDGEMARK ASSET MANAGEMENT OAK BROOK, IL 60523 | S# 6317 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6317) 16745 TORRENCE AVE LANSING, IL | $27.00 |
| 617 | FVN NANCY NICOLE NIEMANN TRUST C/O LARRY NIEMANN TRUSTEE 3301 GREENLEE DRIVE AUSTIN, TX 78703 | S# 5500 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5500) 490-B HWY 71 W BASTROP, TX | $3,290.14 |
| 618 | G&I IX EMPIRE DELAWARE CONSUMER SQUARE LLC C/O DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD TARRYTOWN, NY 10591 | S# 6284 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6284) 2638 DELAWARE AVE BUFFALO, NY | $5,843.31 |
| 619 | G&I VII BELLAIR PLAZA LLC C/O NIGHTINGALE REALTY LLC 1430 BROADWAY SUITE 1605 NEW YORK, NY 10018 | S# 4028 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4028) BELLAIRE PLAZA SHOPPING CENTER 2605 N ATLANTIC AVE # 16 DAYTONA BEACH, FL | $3,267.31 |
| 620 | G&I VIII CBL TTC LLC 2030 HAMILTON PLACE BLVD SUITE 500; CBL C/O CBL & ASSOCIATES MANAGEMENT; C/O CHI CHATTANOOGA, TN 37421 | S# 5667 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5667) TRIANGLE TOWN CENTER 5959 TRIANGLE TOWN CETNER BLVD RALEIGH, NC | $8,820.61 |
| 621 | G&I VIII RIVERCHASE LP C/O RCG VENTURES I LLC PO BOX 53483 ATLANTA, GA 30355 | S# 5743 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5743) RIVERCHASE PROMENADE 1711 MONTGOMERY HWY HOOVER, AL | $3,845.13 |
| 622 | G.A.R. REALTY C/O GENARO J. RUBINO 1010 HOPE STREET 2ND FLOOR PO BOX 17010 STAMFORD, CT 06907 | S# 5317 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5317) 55 BEDFORD STREET STAMFORD, CT | $4,000.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 623 | GAINSVILLE REALTY LTD<br>15400 KNOLL TRAIL SUITE 350<br>DALLAS, TX 75248 | S# 2103 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2103)<br>GAINESVILLE SHOPPING CENTER<br>960 E HIGHWAY 82<br>GAINESVILLE, TX | $114.86 |
| 624 | GALLERIA AT WOLFCHASE LLC<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>INDIANAPOLIS, IN 46204-3438 | S# 4410 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4410)<br>WOLFCHASE GALLERIA<br>2760 N GERMAN TOWN PKWY<br>BARTLETT, TN | $7,939.63 |
| 625 | GALLERIA MALL INVESTORS LP<br>225 WEST WASHINGTON STREET<br>C/O SIMON PROPERTY GROUP INC<br>INDIANAPOLIS, IN 46204-3438 | S# 2171 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2171)<br>GALLERIA DALLAS<br>13350 DALLAS PKWY<br>DALLAS, TX | $13,251.39 |
| 626 | GARDEN CITY PARK ASSOCIATES LLC<br>350 THEODORE FREMD AVE SUITE 210<br>RYE, NY 10580 | S# 4810 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4810)<br>GARDEN CITY PARK S/C<br>2405A JERICHO TPKE<br>GARDEN CITY PARK, NY | $5,248.24 |
| 627 | GARDEN CITY PLAZA LLC<br>49 WEST 37TH STREET 9TH FLOOR<br>C/O GJ REALTY<br>NEW YORK, NY 10018-6257 | S# 2549 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2549)<br>GARDEN CITY PLAZA<br>2214 E KANSAS AVE<br>GARDEN CITY, KS | $3,347.98 |
| 628 | GARRISON CHAPEL HILLS OWNER LLC<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>SUITE 500; CBL CENTER; 2030 HAMILTON PLA<br>CHATTANOOGA, TN 37421 | S# 2338 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2338)<br>CHAPEL HILLS MALL<br>1710 BRIARGATE BLVD<br>COLORADO SPRINGS, CO | $680.26 |
| 629 | GARRISON FONDREN LLC<br>1290 AVENUE OF THE AMERICAS SUITE 914<br>NEW YORK, NY 10104 | S# 3006 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3006)<br>FONDREN SOUTHWEST SC<br>11160 FONDREN RD<br>HOUSTON, TX | $5,448.83 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 630 | GATEWAY PINOLE VISTA LLC C/O STOCKBRIDGE CAPITAL GROUP; ATTN: ASS FOUR EMBARCADERO CENTER SUITE 3300 SAN FRANCISCO, CA 94111 | S# 5327 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5327) PINOLE VISTA CROSSING 1390 FITZGERALD DRIVE PINOLE, CA | $6,375.32 |
| 631 | GATOR COASTAL SHOPPING CENTRE LLC 7850 NW 146TH STREET 4TH FLOOR MIAMI LAKES, FL 33016 | S# 5583 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5583) COASTAL CENTRE 1610 CHURCH STREET CONWAY, SC | $1,419.92 |
| 632 | GB MALL LIMITED PARTNERSHIP 4912 DEL RAY AVENUE BATHESDA, MD 20814 | S# 5180 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5180) BELTWAY PLAZA MALL 6000 GREENBELT ROAD GREENBELT, MD | $6,750.99 |
| 633 | GBR MIDDLESEX LLC 150 WHITE PLAINS ROAD SUITE 400 TARRYTOWN, NY 10591 | S# 5387 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5387) MIDDLESEX MALL 6851 HADLEY ROAD SOUTH PLAINFIELD, NJ | $9,335.82 |
| 634 | GEJ NEWBURGH LLC 120 WHITE PLAINS ROAD SUITE 110 C/O JUSTER DEVELOPMENT CO TARRYTOWN, NY 10591 | S# 1236 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1236) CROSSROADS PLAZA SC 50 ROUTE 17K NEWBURGH, NY | $6,746.14 |
| 635 | GEMINI PROPERTY MANAGEMENT LLC 16740 BIRKDALE COMMONS PKWY SUITE 306 HUNTERSVILLE, NC 28078 | S# 4529 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4529) THE GALLERIA 500 GALLERIA DR STE 128 JOHNSTOWN, PA | $1,285.61 |
| 636 | GENERAL GROWTH PROPERTIES INC. GREENWOOD MALL 110 N. WACKER DR. CHICAGO, IL 60606 | S# 1346 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1346) GREENWOOD MALL 2625 SCOTTSVILLE RD BOWLING GREEN, KY | $11,242.87 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 637  GENEVA SHOPPING CENTER LLC<br>414 EAGLE ROCK AVENUE<br>SUITE 208<br>WEST ORANGE, NJ 07052 | S# 6376 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6376)<br>GENEVA CENTRE<br>311 HAMILTON STREET<br>GENEVA, NY | $2,035.00 |
| 638  GENTILLY LLC<br>PO BOX 311240<br>ATTN:  EDWARD BADOUH JR.<br>NEW BRAUNFELS, TX 78131 | S# 3935 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3935)<br>3143 GENTILLY BLVD<br>NEW ORLEANS, LA | $5,486.67 |
| 639  GEORGE BIRNBAUM<br>14359 ADDISON STREET<br>SHERMAN OAKS, CA 91423 | S# 542 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #542)<br>RESEDA PLAZA<br>18201 SHERMAN WAY<br>RESEDA, CA | $4,166.67 |
| 640  GEORGE GUBENER<br>PO BOX 25584<br>C/O HAWAIIAN PACIFIC MANAGEMENT<br>HONOLULU, HI 96825-0584 | S# 5380 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5380)<br>2713 HWY 281 NORTH<br>MARBLE FALLS, TX | $3,017.80 |
| 641  GEORGE HOLDINGS LAKE FOREST LLC<br>1109 QUAIL STREET<br>C/O DWA SMITH & COMPANY INC<br>NEWPORT BEACH, CA 92660-2705 | S# 5444 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5444)<br>LAGUNA HILLS SHOPPING CENTER<br>24422 ROCKFIELD BLVD.<br>LAKE FOREST, CA | $6,946.00 |
| 642  GEORGETOWNE CENTER BROOKLYN LLC<br>35 - 11 35TH AVENUE<br>C/O SHOLOM & ZUCKERBROT REALTY LLC<br>LONG ISLAND CITY, NY 11106 | S# 4326 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4326)<br>GEORGETOWN SHOPPING CENTER<br>2135 RALPH AVE # 19<br>BROOKLYN, NY | $18,642.59 |
| 643  GERARD B. ISAACS<br>5 THE MEWS<br>SYOSSET, NY 11791 | S# 3812 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3812)<br>5707-09 MYRTLE AVE<br>RIDGEWOOD, NY | $3,771.83 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 644 | GF VALDOSTA MALL LLC<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>2030 HAMILTON PLACE BLVD; SUITE 500 CBL<br>CHATTANOOGA, TN 37421 | S# 2803 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2803)<br>COLONIAL MALL VALDOSTA<br>1700 NORMAN DR<br>VALDOSTA, GA | $8,073.60 |
| 645 | GG RETAIL PROPERTIES LLC<br>INCOME PROPERTIES OF RALEIGH INC<br>1049 DRESSER COURT<br>RALEIGH, NC 27609-7323 | S# 1606 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1606)<br>RIVERS EDGE CENTRE<br>560 JACKSON BLVD<br>ERWIN, NC | $0.00 |
| 646 | GG&A CENTRAL MALL PARTNERS LP<br>124 JOHNSON FERRY RD<br>ATTN: ASSET MANAGER CENTRAL MALL - TEXAR<br>ATLANTA, GA 30328 | S# 2581 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2581)<br>CENTRAL MALL<br>119 CENTRAL MALL<br>TEXARKANA, TX | $3,934.25 |
| 647 | GGP - MAINE MALL LLC<br>110 NORTH WACKER DRIVE<br>ATTN: LAW/LEASE ADMINISTRATION DEPARTME<br>CHICAGO, IL 60606 | S# 5120 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5120)<br>MAINE MALL<br>379 MAINE MALL<br>SOUTH PORTLAND, ME | $13,908.15 |
| 648 | GGP ALA MOANA LLC<br>110 N WACKER DRIVE<br>CHICAGO, IL 60606 | S# 5044 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5044)<br>ALA MOANA PLAZA<br>451 PIIKOI STREET<br>HONOLULU, HI | $18,370.82 |
| 649 | GGP GLENBROOK LLC - C/O GLENBROOK SQUARE<br>110 N WACKER DRIVE<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 2693 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2693)<br>GLENBROOKE SQUARE MALL<br>4201 COLDWATER RD<br>FORT WAYNE, IN | $22,190.56 |
| 650 | GGP HOLDING II INC/GGP NORTH FASHION CENTER LP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 5245 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5245)<br>NORTHRIDGE FASHION CENTER<br>9301 TAMPA AVENUE<br>NORTHRIDGE, CA | $11,253.54 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 651 | GGP JORDAN CREEK L.L.C.<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMIN. DEPT.<br>CHICAGO, IL 60606 | S# 972 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #972)<br>JORDAN CREEK MALL<br>101 JORDAN CREEK PARKWAY<br>WEST DES MOINES, IA | $18,375.45 |
| 652 | GGP MEADOWS MALL LP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 5143 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5143)<br>THE MEADOWS MALL<br>4300 MEADOWS LANE<br>LAS VEGAS, NV | $12,696.89 |
| 653 | GGP STATEN ISLAND MALL LLC<br>110 N WACKER DRIVE<br>C/O STATEN ISLAND MALL - PHASE I<br>CHICAGO, IL 60606 | S# 4833 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4833)<br>STATEN ISLAND MALL<br>2655 RICHMOND AVENUE<br>STATEN ISLAND, NY | $32,812.24 |
| 654 | GGP/HOMART INC - BRASS MILL CENTER LLC<br>110 N. WACKER DRIVE<br>C/O GENERAL GROWTH-BRASS MILL INC<br>CHICAGO, IL 60606 | S# 5588 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5588)<br>BRASS MILL CENTER<br>495 UNION ST<br>WATERBURY, CT | $13,779.80 |
| 655 | GGP-FOUR SEASONS LLC<br>110 NORTH WACKER DRIVE<br>C/O FOUR SEASONS TOWN CENTRE;<br>ATTN: LAW/<br>CHICAGO, IL 60606 | S# 5508 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5508)<br>FOUR SEASONS TOWN CENTRE<br>328 FOUR SEASONS TOWN CENTRE<br>GREENSBORO, NC | $5,521.84 |
| 656 | GGPLP REAL ESTATE INC<br>C/O OGLETHORPE MALL LLC<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | S# 3858 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3858)<br>OGLETHORPE MALL<br>7804 ABERCORN EXT UNIT 36<br>SAVANNAH, GA | $13,951.01 |
| 657 | GGP-PROVIDENCE PLACE LLC<br>C/O PROVIDENCE PLACE; ATTN:<br>LAW/LEASE AD<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | S# 5724 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5724)<br>PROVIDENCE PLACE MALL<br>146 PROVIDENCE PLACE<br>PROVIDENCE, RI | $17,707.40 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 658 | GGP-TUCSON MALL LLC<br>SDS-12-2082<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2082 | S# 2933 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2933)<br>TUCSON MALL<br>4500 N ORACLE RD<br>TUCSON, AZ | $27,301.96 |
| 659 | GILLIAN BIGGS TRUSTEE FOR<br>PASATIEMPO PARTNERSHIP<br>303 PARADISE DRIVE<br>C/O GILLIAN BIGGS<br>TIBURON, CA 94920 | S# 5282 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5282)<br>2009 SOUTH PUEBLO BLVD<br>PUEBLO, CO | $3,500.00 |
| 660 | GIUSTO, PHILLIP<br>ADDRESS ON FILE | 56065 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 10/17/2016 | $0.00 |
| 661 | GIV GREEN TREE MALL INVESTOR LLC<br>2030 HAMILTON PLACE BLVD STE 500<br>CBL CTR<br>C/O CBL & ASSOCIATES MGMT INC<br>CHATTANOOGA, TN 37421 | S# 841 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #841)<br>GREEN TREE MALL<br>757 E LEWIS AND CLARK PARKWAY<br>CLARKSVILLE, IN | $7,026.26 |
| 662 | GK HOLIDAY VILLAGE LLC<br>C/O GK DEVELOPMENT INC.<br>257 E. MAIN STREET SUITE 100<br>BARRINGTON, IL 60010 | S# 1802 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1802)<br>HOLIDAY VILLAGE S/C<br>1200 10TH AVE S<br>GREAT FALLS, MT | $4,593.26 |
| 663 | GK PREFERRED INCOME II (RIDGMAR)<br>SPE LLC & 1551 KINGSBURY PARTNERS<br>SPE LLC<br>257 E MAIN STREET SUITE 100<br>BARRINGTON, IL 60010 | S# 1164 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1164)<br>RIDGMAR MALL<br>1822 GREEN OAKS RD<br>FORT WORTH, TX | $2,437.67 |
| 664 | GLADYS I RANSOM TRUSTEE<br>REVOCABLE LIVINGTRUST U/T/A DATED<br>2/16/2009<br>4580A LAUREL TREE ROAD<br>BOYNTON BEACH, FL 33436 | S# 6625 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6625)<br>1790 N FEDERAL HWY<br>POMPANO BEACH, FL | $3,656.67 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 665 | GLASER PROPERTIES MEMPHIS TWO LLC<br>520 THIRD STREET<br>ATTN: ZHAVA GLASER<br>BROOKLYN, NY 11215 | S# 3177 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3177)<br>WAL MART CENTER<br>7539 WINCHESTER RD<br>MEMPHIS, TN | $2,400.00 |
| 666 | GLENWOOD PLAZA LLC<br>600 OLD COUNTRY ROAD<br>SUITE 435<br>GARDEN CITY, NY 11530 | S# 6342 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6342)<br>GLENWOOD PLAZA<br>2090 GLENWOOD SHOPPING PLAZA<br>ONEIDA, NY | $682.15 |
| 667 | GLIMCHER MJC LLC<br>180 EAST BROAD STREET 21ST FLOOR<br>C/O GLIMCHER PROPERTIES LIMITED<br>PARTNERS<br>COLUMBUS, OH 43215 | S# 3946 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3946)<br>MALL AT JOHNSON CITY<br>2011 N ROAN ST<br>JOHNSON CITY, TN | $2,250.00 |
| 668 | GLIMCHER PROPERTIES LP<br>C/O GLIMCHER REALTY TRUST<br>180 EAST BROAD STREET 21ST FLOOR<br>COLUMBUS, OH 43215 | S# 3397 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3397)<br>INDIAN MOUND MALL<br>771 S 30TH ST SPACE #521<br>HEATH, OH | $1,666.67 |
| 669 | GMA PROPERTIES LLC<br>PO BOX 408<br>NIAGARA FALLS, NY 14303 | S# 6285 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6285)<br>2430 MILITARY ROAD<br>NIAGARA FALLS, NY | $0.00 |
| 670 | GOLD COUNTRY SC LP<br>3333 NEW HYDE PARK RD SUITE 100 BOX<br>5020<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 5688 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5688)<br>RALEY'S GOLD COUNTRY<br>777-1 S HWY 49<br>JACKSON, CA | $5,775.26 |
| 671 | GOLDEN MILE INVESTMENT COMPANY<br>PO BOX 400937<br>LAS VEGAS, NV 89140 | S# 4449 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4449)<br>DATE PALM PLAZA CENTER<br>31375 DATE PALM DRIVE<br>CATHEDRAL CITY, CA | $5,250.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 672 | GOODWIND DEVELOPMENT CORPORATION MICRONESIA MALL 1088 W. MARINE DRIVE SUITE 214 DEDEDO, GU 96912 | S# 4741 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE AGREEMENT (STORE #4741) MICRONESIA MALL 1088 W MARINE DR DEDEDO, GU | $11,071.33 |
| 673 | GORDON GROUP MISSOURI CITY LP 24335 MERLOTT RD HILLSBORO, OR 97123 | S# 2048 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2048) 5950 STATE HWY 6 SUTIE F MISSOURI CITY, TX | $4,270.49 |
| 674 | GOSFORD AT PACHECO LLC C/O ROTHBART DEVELOPMENT CORPORATION 10990 WILSHIRE BLVD SUITE 1000 LOS ANGELES, CA 90024 | S# 2954 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2954) GOSFORD VILLAGE 5041 GOSFORD ROAD BAKERSFIELD, CA | $7,906.56 |
| 675 | GOVERNOR'S SQUARE COMPANY 5577 YOUNGSTOWN -WARREN ROAD ATTN: LEGAL DEPARTMENT NILES, OH 44446 | S# 1004 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1004) GOVERNORS SQUARE 2801 WILMA RUDOLPH BLVD CLARKSVILLE, TN | $8,642.46 |
| 676 | GOVERNOR'S SQUARE MALL LLC 110 NORTH WACKER DRIVE C/O GENERAL GROWTH CHICAGO, IL 60606 | S# 4185 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4185) GOVERNOR'S SQUARE MALL 1500 APALACHEE PKY STE 1009 TALLAHASSEE, FL | $8,480.78 |
| 677 | GP-MILFORD REALTY TRUST C/O FIRST MERCHANTS GROUP ONE HARTFIELD BLVD. E. WINDSOR, CT 06088 | S# 3480 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3480) MILFORD PLAZA 91 MEDWAY RD MILFORD, MA | $3,886.66 |
| 678 | GRAND CENTRAL PARKERSBURG LLC 180 EAST BROAD STREET 21ST FLOOR; ATTN: C/O GLIMCHER PROPERTIES LP COLUMBUS, OH 43215 | S# 2674 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2674) GRAND CENTRAL MALL 285 GRAND CENTRAL MALL VIENNA, WV | $2,083.33 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 679 | GRAND FAMILY TRUST STEPHEN GRAND TRUSTEE<br>26 CRESTA VERDA<br>RANCHO MIRAGE, CA 92270 | S# 4892 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4892)<br>1071 NORTH COLLINS STREET<br>ARLINGTON, TX | $619.00 |
| 680 | GRAND FORKS ASSOCIATES LP<br>14 N PEORIA STREET SUITE 3F<br>C/O SPATZ CENTERS<br>CHICAGO, IL 60607 | S# 4191 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4191)<br>FESTIVAL MARKET SC<br>2851 32ND AVE S<br>GRAND FORKS, ND | $2,000.00 |
| 681 | GRAND RIVER-3 ASSOCIATES C/O FARBMAN MANAGEMENT GROUP<br>28400 NORTHWESTERN HWY<br>4TH FLOOR<br>SOUTHFIELD, MI 48034 | S# 2557 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2557)<br>15320 GRAND RIVER AVE<br>DETROIT, MI | $0.00 |
| 682 | GRAND TETON MALL LLC<br>110 NORTH WACKER DRIVE<br>C/O GGPLP LLC<br>CHICAGO, IL 60606 | S# 2573 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2573)<br>GRAND TETON MALL<br>2300 E 17TH ST<br>IDAHO FALLS, ID | $6,910.08 |
| 683 | GRAND TRAVERSE MALL LLC<br>ATTN: GENERAL COUNSEL<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>NEW YORK, NY 10036 | S# 4336 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4336)<br>GRAND TRAVERSE MALL<br>3200 S AIRPORT RD WEST<br>TRAVERSE CITY, MI | $7,787.93 |
| 684 | GRAPEVINE MILLS MALL LIMITED PARTNERSHIP<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 5593 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5593)<br>GRAPEVINE MILLS<br>3000 GRAPEVINE MILLS PKWY<br>GRAPEVINE, TX | $11,848.31 |
| 685 | GRAY ENTERPRISES L.P.<br>2200 HARBOR BLVD SUITE B-170<br>COSTA MESA, CA 92627 | S# 4510 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4510)<br>K-MART PLAZA SHOPPING CENTER<br>2200 HARBOR BLVD<br>COSTA MESA, CA | $5,215.66 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 686 | GREECE RIDGE LLC<br>1265 SCOTTSVILLE ROAD<br>ROCHESTER, NY 14624 | S# 3581 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3581)<br>THE MALL AT GREECE RIDGE<br>316 GREECE RIDGE CENTER DR<br>GREECE, NY | $7,500.00 |
| 687 | GREELEY MALL CO LLC<br>9103 ALTA DRIVE SUITE 204<br>ATTN: MOONBEAM CAPITAL<br>INVESTMENTS LLC<br>LAS VEGAS, NV 89145 | S# 1812 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1812)<br>GREELEY MALL<br>1952 GREELEY MALL<br>GREELEY, CO | $0.00 |
| 688 | GREEN MOUNT CROSSING LLC<br>11850 STUDT<br>ST. LOUIS, MO 63141 | S# 815 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #815)<br>3640 GREEN MOUNT CROSSING DRIVE<br>SUITE 109<br>SHILOH, IL | $5,083.84 |
| 689 | GREENBRIER MALL II LLC<br>C/O CBL & ASSOCIATES MANAGEMENT<br>INC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>CHATTANOOGA, TN 37421 | S# 1344 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1344)<br>GREENBRIER MALL<br>1401 GREENBRIER PKY<br>CHESAPEAKE, VA | $7,950.51 |
| 690 | GREENBRIER MARKETCENTER<br>8080 PARK LANE SUITE 800<br>C/O CBRE INC<br>DALLAS, TX 75231 | S# 2676 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2676)<br>GREENBRIER MARKET CENTER<br>1328 GREENBRIER PARKWAY<br>CHESAPEAKE, VA | $530.00 |
| 691 | GREENSPRING ASSOCIATES LP C/O<br>REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DRIVE SUITE 114<br>ATTN:  LEASE ADMIN<br>JACKSONVILLE, FL 32202-5019 | S# 4182 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4182)<br>VALLEY CENTRE<br>9616 REISTERSTOWN RD # 19<br>OWINGS MILLS, MD | $4,650.14 |
| 692 | GREENWAY PLAZA LLC<br>C/O COMBINE PROPERTIES INC<br>1025 THOMAS JEFFERSON STREET NW<br>SUITE 70<br>WASHINGTON, DC 20007-5201 | S# 2899 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2899)<br>GREENWAY CENTER<br>7567 GREENBELT RD<br>GREENBELT, MD | $6,356.21 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 693 GREENWOOD PARK MALL LLC<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>INDIANAPOLIS, IN 46204-3438 | S# 1769 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1769)<br>GREENWOOD PARK MALL<br>1251 US HIGHWAY 31 N<br>GREENWOOD, IN | $17,421.91 |
| 694 GROVE CITY FACTORY SHOPS LP<br>105 EISENHOWER PARKWAY<br>C/O PREMIUM OUTLETS-SIMON PROPERTY GROUP<br>ROSELAND, NJ 07068 | S# 1549 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1549)<br>GROVE CITY PREMIUM OUTLETS<br>1911 LEESBURG GROVE CITY RD<br>GROVE CITY, PA | $7,581.70 |
| 695 GRUNERT, HEATHER D.<br>ADDRESS ON FILE | 55862 | PAYLESS INC. | EMPLOYMENT AGREEMENT EMPLOYMENT AGREEMENT DATED 07/20/2014 | $0.00 |
| 696 GS PACIFIC ER LLC<br>C/O PACIFIC RETAIL CAPITAL PARTNERS - AT<br>100 N SEPULVEDA BOULEVARD SUITE 1925<br>EL SEGUNDO, CA 90245 | S# 2871 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2871)<br>EASTRIDGE MALL<br>2200 EASTRIDGE LOOP<br>SAN JOSE, CA | $22,899.38 |
| 697 GSC PROPERTIES INC<br>650 LUNKEN PARK DRIVE<br>ATTN: MIKE ROHRKEMPER<br>CINCINNATI, OH 45226 | S# 4544 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4544)<br>MIDPOINTE CENTER<br>2910 TOWNE BLVD<br>MIDDLETOWN, OH | $6,743.54 |
| 698 GTG ASSOCIATES / TENANTS IN COMMON<br>2708 WILSHIRE BLVD SUITE 465<br>SANTA MONICA, CA 90403 | S# 3392 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3392)<br>639 N MAIN<br>PO BOX 13812<br>SAN LUIS, AZ | $4,800.00 |
| 699 GTM DEVELOPMENT LTD<br>2201 I-35E SOUTH<br>C/O GOLDEN TRIANGLE MALL; ATTN: MALL MAN<br>DENTON, TX 76205 | S# 3229 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3229)<br>GOLDEN TRIANGLE MALL<br>2201 I 35 EAST<br>DENTON, TX | $4,623.46 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 700 | GUION GREGG III TRUSTEE OF THE GREGG CHILDREN'S PROPERTY TRUST UAD NOVEMBER 162012 3838 OAK LAWN AVENUE SUITE 1416 DALLAS, TX 75219 | S# 1037 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1037) 1316 PRECINCT LINE RD HURST, TX | $5,220.00 |
| 701 | GULF MANAGEMENT CO. P.O. BOX 386 GREAT NECK, NY 11022 | S# 3802 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3802) 1167 LIBERTY AVE BROOKLYN, NY | $125.00 |
| 702 | GULF VIEW SQUARE LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 1499 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1499) GULF VIEW SQUARE 9409 US HIGHWAY 19 PORT RICHEY, FL | $4,322.89 |
| 703 | GWINNETT PLACE MALL GA LLC 9103 ALTA DRIVE SUITE 204 C/O MOONBEAM CAPITAL INVESTMENTS LLC LAS VEGAS, NV 89145 | S# 3954 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3954) GWINNETT PLACE MALL 2100 PLEASANT HILL RD DULUTH, GA | $1,758.74 |
| 704 | H.H. BROWN SHOE COMPANY, INC ATTN: JAMES ISSLER 124 WEST PUTNAM AVENUE GREENWICH, CT 06830 | 72228 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSE AGREEMENT | $0.00 |
| 705 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 72327 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT AND EXTENSION OF OPTION TO LICENSE AGREEMENT AMENDMENT EXTENDS THE TIME TO RENEW TO 8/5/14 | $0.00 |
| 706 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 72318 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT AND EXTENSION TO LICENSE AGREEMENT AMENDS TERM, ROYALTIES, TM PROSECUTION WORK | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 707 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 72322 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT | $0.00 |
| 708 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 72326 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT AMENDS TERRITORY AND RESTATES THE AMENDMENT DATED 11/2/2012 RE INDIA TERRITORY | $0.00 |
| 709 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 72323; 72324; 72325 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT AMENDS TERRITORY FOR USING TM | $0.00 |
| 710 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 72320; 72321 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO LICENSE AGREEMENT AMENDS TO EXPAND TERRITORY FOR USING TM | $0.00 |
| 711 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55942 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 01/01/2012 | $0.00 |
| 712 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55946 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 01/05/2010 | $0.00 |
| 713 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55951 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 03/13/2017 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 714 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55954 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 06/24/2010 | $0.00 |
| 715 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55956 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 06/25/2007 | $0.00 |
| 716 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55958 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 06/25/2007 PLUS AMENDMENTS | $0.00 |
| 717 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55961 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 11/02/2012 | $0.00 |
| 718 | H.H. BROWN SHOE COMPANY, INC. AND DEXTER SHOE COMPANY ATTN: JAMES ISSLER 124 W. PUTNAM AVE. GREENWICH, CT 06830 | 55963 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT REVISED AGREEMENT DATED 04/15/2009 | $0.00 |
| 719 | H/S FLORENCE LLC C/O HULL PROPERTY GROUP LLC 1190 INTERSTATE PARKWAY AUGUSTA, GA 30909 | S# 4418 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4418) REGENCY SQUARE MALL 301 COX CREEK PKY FLORENCE, AL | $1,196.26 |
| 720 | HADDOCK, DARREN ADDRESS ON FILE | 55971 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT DATED 03/27/2017 | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 721 HALPERN PROPERTIES LLC<br>5200 ROSWELL ROAD<br>C/O HALPERN ENTERPRISES INC<br>ATLANTA, GA 30342 | S# 1077 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1077)<br>CARROLLTON SC<br>1305 S PARK ST<br>CARROLLTON, GA | $0.00 |
| 722 HAMDEN PLAZA ASSOCIATES LLC<br>C/O JCORP REALTY LLC<br>2 CORPORATE DRIVE SUITE 441<br>SHELTON, CT 06484 | S# 1893 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1893)<br>HAMDEN PLAZA<br>2100 DIXWELL AVENUE<br>HAMDEN, CT | $6,478.47 |
| 723 HAMILTON MALL LLC<br>C/O KRAVCO COMPANY LLC ATTN:<br>LEGAL DEPT<br>234 MALL BOULEVARD<br>KING OF PRUSSIA, PA 19406-2954 | S# 1127 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1127)<br>HAMILTON MALL<br>4403 BLACK HORSE PIKE<br>MAYS LANDING, NJ | $6,335.79 |
| 724 HAMILTON TC LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON<br>INDIANAPOLIS, IN 46204 | S# 1639 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1639)<br>HAMILTON TOWN CENTER<br>14002 HOARD DR<br>NOBLESVILLE, IN | $4,750.67 |
| 725 HAMSTRA NORTH RIDGE CENTER LLC<br>VENTURE 3841 LLC<br>12028 N 200 WEST<br>WHEATFIELD, IN 46392 | S# 3345 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3345)<br>NORTH RIDGE SHOPPING CENTER<br>7796 E 37TH AVE<br>HOBART, IN | $0.00 |
| 726 HANSEN, NEIL<br>ADDRESS ON FILE | 56102 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 02/28/2016 | $0.00 |
| 727 HARFORD MALL BUSINESS TRUST<br>C/O CBL & ASSOCIATES PROPERTIES<br>2030 HAMILTON PLACE BLVD SUITE 500<br>CHATTANOOGA, TN 37421 | S# 4542 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4542)<br>HARFORD MALL<br>680 BEL AIR RD<br>BEL AIR, MD | $12,674.70 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 728 | HARLAN D. AND MAXINE H. DOUGLASS EAST 815 ROSEWOOD SPOKANE, WA 99208 | S# 4368 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4368) 1034 NORTH STRATFORD RD MOSES LAKE, WA | $0.00 |
| 729 | HARMAN REALTY BROOKLYN LLC 958 E 9TH STREET ATTN: RICHARD SENIOR BROOKLYN, NY 11230 | S# 4370 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4370) 6715 18TH AVE BROOKLYN, NY | $9,000.00 |
| 730 | HARMON FAMILY LLC C/O DWELL UTAH REAL ESTATE 99 N FOXHILL ROAD NORTH SALT LAKE, UT 84054 | S# 1485 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1485) 5670 W 3500 S WEST VALLEY CITY, UT | $0.00 |
| 731 | HARRISBURG MALL LP C/O ST JOHN PROPERTIES INC 2560 LORD BALTIMORE DRIVE BALTIMORE, MD 21244 | S# 3498 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3498) HARRISBURG MALL 3421 HARRISBURG MALL HARRISBURG, PA | $760.11 |
| 732 | HARTMAN RICHARDSON HEIGHTS PROPERTIES INC 8111 LBJ FREEWAY SUITE 130 C/O HARTMAN INCOME REIT DALLAS, TX 75251 | S# 3854 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3854) RICHARDSON HEIGHTS VILLAGE 100 S. CENTRAL EXPRESSWAY RICHARDSON, TX | $6,766.15 |
| 733 | HAT #1 LLC 6591 W. CENTRAL AVENUE SUITE 100 C/O TOLSON ENTERPRISES TOLEDO, OH 43617 | S# 6186 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6186) TOLEDO COMMONS / SMALL SHOPS 3015 GLENDALE AVE TOLEDO, OH | $2,634.33 |
| 734 | HAWTHORN LP 8750 N CENTRAL EXPY SUITE 1740 C/O CENTENNIAL REAL ESTATE MANAGEMENT LL DALLAS, TX 75231 | S# 3201 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3201) 229 HAWTHORN CENTER VERNON HILLS, IL | $7,576.60 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 735  HAYDAY INC. P.O BOX 350940 MIAMI, FL 33135-0940 | S# 2827 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2827) CENTRAL PLAZA 3717 NW 7TH ST MIAMI, FL | $17,475.83 |
| 736  HC LAKESHORE LLC C/O JONES LANG LASALLE AMERICAS INC 204-C WEST WOODLAWN ROAD CHARLOTTE, NC 28217 | S# 4018 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4018) LAKESHORE MALL 901 US WEST 27 SEBRING, FL | $3,457.08 |
| 737  HENDON GOLDEN EAST LLC 3445 PEACHTREE ROAD NE SUITE 465 TWO LIVE OAK CENTER ATLANTA, GA 30326 | S# 3983 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3983) GOLDEN EAST CROSSING 1100 N WESLEYAN BLVD ROCKY MOUNT, NC | $0.00 |
| 738  HERITAGE PROPERTIES 1805 LLOYD STREET SUITE 1B BELLEVUE, NE 68005 | S# 2169 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2169) FREMONT PLAZA 845 E 23RD ST FREMONT, NE | $0.00 |
| 739  HG GALLERIA LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 3736 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3736) THE GALLERIA II 5061 WESTHEIMER RD HOUSTON, TX | $27,230.61 |
| 740  HH CONYERS CROSSROADS LLC 3445 PEACHTREE ROAD NE SUITE 465 C/O HENDON PROPERTIES LLC; ATTN: J. CHAR ATLANTA, GA 30326 | S# 4745 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4745) CONYERS CROSSROADS 1620 DOGWOOD DR CONYERS, GA | $4,452.51 |
| 741  HIGH NOB-RANGELINE LLC PO BOX 36799 C/O COLLETT & ASSOCIATES CHARLOTTE, NC 36799 | S# 1648 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1648) TILLMANS CORNERS 5300 HALLS MILL RD MOBILE, AL | $4,288.96 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 742 | HILLSBORO PARTNERS LLC<br>3333 NEW HYDE PARK RD STE 100; P O BOX 5<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 4294 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4294)<br>HILLSBOROUGH PROMENADE<br>315 ROUTE 206<br>HILLSBOROUGH, NJ | $7,001.89 |
| 743 | HILLSIDE PLAZA LLC<br>16 CARRIAGE TRAIL<br>BELLE MEAD, NJ 08502 | S# 6420 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6420)<br>HILLSIDE PLAZA<br>711 SCRANTON CARBONDALE HWY<br>EYNON, PA | $8,281.15 |
| 744 | HINESVILLE CENTER LLC<br>C/O BEN TOBIN COMPANIES<br>1101 BEN TOBIN DRIVE<br>HOLLYWOOD, FL 33021 | S# 414 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #414)<br>CROSSROADS PLAZA<br>519 OGLETHORPE HWY<br>HINESVILLE, GA | $2,486.25 |
| 745 | HITCH, LORRAINE<br>ADDRESS ON FILE | 55870 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 09/29/2014 | $0.00 |
| 746 | HIXSON MALL LLC<br>2030 HAMILTON PLACE BOULEVARD/CBL CENTER<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>CHATTANOOGA, TN 37421-6000 | S# 485 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #485)<br>NORTHGATE MALL<br>218 NORTHGATE MALL<br>CHATTANOOGA, TN | $6,126.10 |
| 747 | HJN FAMILY LLC<br>9316 E HARVARD AVENUE<br>C/O JUDITH A JOSEPH<br>DENVER, CO 80232 | S# 2228 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2228)<br>760 W VALENCIA RD<br>TUCSON, AZ | $3,966.75 |
| 748 | HMC DYSART LLC<br>5040 E. SKY DESERT LANE<br>SCOTTSDALE, AZ 85253 | S# 1019 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1019)<br>AVONDALE SC<br>1450 N DYSART RD<br>AVONDALE, AZ | $3,089.99 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 749 | HMVP HILLTOP INC<br>1401 1/2 SOLANO STREET<br>C/O KNORR MANAGEMENT INC<br>CORNING, CA 96021 | S# 1348 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1348)<br>HILLTOP CENTER<br>1611 HILLTOP DR STE A<br>REDDING, CA | $0.00 |
| 750 | HNC CAPITAL LLC<br>C/O KERAMOS LLC<br>PO BOX 220257<br>BROOKLYN, NY 11222 | S# 4595 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4595)<br>117-08 LIBERTY AVE<br>JAMAICA, NY | $21,628.75 |
| 751 | HOLLY PLAZA LLC<br>2055 DRISCOLL DRIVE<br>C/O THOMAS SCHUVEILLER<br>RENO, NV 89509 | S# 5572 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5572)<br>CHERRY PLAZA<br>108 EAST FAIRVIEW AVE<br>MERIDIAN, ID | $1,452.40 |
| 752 | HOLLYWOOD RETAIL VENTURES LLC<br>222 E 11TH AVENUE<br>COLUMBUS, OH 43201 | S# 6451 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6451)<br>4089 W BROAD STREET<br>COLUMBUS, OH | $3,663.61 |
| 753 | HOLMDEL TOWNE CENTER LLC<br>C/O KIMCO REALTY<br>3333 NEW HYDE PARK ROAD SUITE 100<br>BOX 50<br>NEW HYDE PARK, NY 11042-0020 | S# 5022 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5022)<br>HOLMDEL TOWNE CENTER<br>2107 HWY 35<br>HOLMDEL, NJ | $4,931.45 |
| 754 | HOLYOKE MALL COMPANY L.P.<br>THE CLINTON EXCHANGE FOUR<br>CLINTON SQUARE<br>ATTN: MANAGEMENT DIVISION<br>SYRACUSE, NY 13202-1078 | S# 5051 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5051)<br>HOLYOKE MALL<br>50 HOLYOKE ST<br>HOLYOKE, MA | $12,188.41 |
| 755 | HOLZMAN GROUP LTD<br>1655 FM 802 SUITE 207<br>ATTN: HARRY HOLZMAN<br>PRESIDENT/GENERAL P<br>BROWNSVILLE, TX 78521 | S# 3502 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3502)<br>1158 E ELIZABETH ST<br>BROWNSVILLE, TX | $3,595.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 756 | HOME ELITE LTD & 69 ST ASSOC LP<br>491 OLD YORK INC SUITE 200<br>JENKINTOWN, PA 19046 | S# 6415 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6415)<br>230 S 69TH ST<br>UPPER DARBY, PA | $5,286.67 |
| 757 | HONEY CREEK MALL LLC<br>C/O CBL & ASSOCIATES MANAGEMENT<br>3401 SOUTH US HWY 41 SUITE J27<br>TERRE HAUTE, IN 47802 | S# 3989 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3989)<br>HONEY CREEK MALL<br>3401 HWY 41 S<br>TERRE HAUTE, IN | $4,166.67 |
| 758 | HOOD COMMONS BSD LLC<br>C/O MADISON PROPERTIES; ATTN:<br>PROPERTY M<br>3611 14TH AVENUE SUITE 552<br>BROOKLYN, NY 11218 | S# 1032 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1032)<br>HOOD COMMONS<br>55 CRYSTAL AVE<br>DERRY, NH | $3,198.74 |
| 759 | HOOVER MALL LIMITED LLC - C/O<br>RIVERCHASE GALLERIA<br>110 N WACKER DR<br>ATTN:  LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 4935 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4935)<br>RIVERCHASE GALLERIA<br>2000 RIVERCHASE GALLERIA<br>HOOVER, AL | $13,216.89 |
| 760 | HOWARD M EVANS TRUSTEE ET AL<br>65 HIGHWAY ONE<br>C/O A.J. LOUIS CORPORATION<br>CARMEL, CA 93923-9725 | S# 4039 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4039)<br>COACHELLA PLAZA<br>50057 HARRISON ST # 4<br>COACHELLA, CA | $5,650.97 |
| 761 | HPRI-WACO CENTERS LP<br>3600 NORTH CAPITAL OF TEXAS<br>HIGHWAY<br>BUILDING B SUITE 250<br>AUSTIN, TX 78746 | S# 263 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #263)<br>BOSQUE AT WOODED ACRES<br>5201 BOSQUE DRIVE<br>WACO, TX | $3,927.00 |
| 762 | HT WEST END LLC<br>C/O SKYLINE SEVEN REAL ESTATE<br>5825 GLENRIDGE DR BLDG 1 SUITE 206<br>ATLANTA, GA 30319 | S# 2325 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2325)<br>THE MALL WEST END<br>861 RALPH DAVID ABERNATHY BLVD SW<br>ATLANTA, GA | $2,961.12 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 763 | HUDSON ASSOCIATES LIMITED PARTNERSHIP WELLS FARGO CENTER 3601 S BRUNO STREET PHILADELPHIA, PA 19148 | S# 1107 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1107) HUDSON MALL ROUTE 440 JERSEY CITY, NJ | $12,720.66 |
| 764 | HULEN MALL LLC 110 N. WACKER DR. ATTN: LAW/LEASE ADMIN. DEPT. CHICAGO, IL 60606 | S# 3806 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3806) HULEN MALL 4800 S HULEN ST STE 102 FORT WORTH, TX | $4,615.10 |
| 765 | HUNTER RETAIL CENTER LLC 31000 NORTHWESTERN HWY SUITE #200 C/O KEYSTONE COMMERCIAL REAL ESTATE LLC FARMINGTON HILLS, MI 48334 | S# 448 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #448) WESTLAND PLAZA 6629 N WAYNE RD WESTLAND, MI | $2,000.00 |
| 766 | HUNTINGTON MALL COMPANY 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT NILES, OH 44446 | S# 2561 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2561) HUNTINGTON MALL EXIT 20B INTERSTATE 64  UNIT 217 BARBOURSVILLE, WV | $5,429.08 |
| 767 | HYMAN FAMILY TRUST 3625 E THOUSAND OAKS BLVD SUITE 325 WESTLAKE VILLAGE, CA 91362 | S# 1805 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1805) BUTTE PLAZA 3100 HARRISON AVE BUTTE, MT | $655.06 |
| 768 | HZD PROPERTY OWNER LLC 40 SKOKIE BOULEVARD SUITE 610 C/O PINE TREE COMMERCIAL REALTY LLC NORTHBROOK, IL 60062 | S# 6473 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6473) TARGET PLAZA 8901 NE HAZEL DELL AVENUE VANCOUVER, WA | $3,250.00 |
| 769 | I & R LLC 19562 VENTURA BLVD SUITE 220 TARZANA, CA 91356 | S# 2908 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2908) SOUTH GATE SC 3848 TWEEDY BLVD SOUTH GATE, CA | $3,250.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 770 | IA BATON ROUGE SIEGEN LLC 2809 BUTTERFIELD ROAD SUITE 200 C/O INVESTMENT PROPERTY MGMT LLC; ATTN P OAK BROOK, IL 60523 | S# 4441 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4441) SIEGEN PLAZA 6841 SIEGEN LANE BATON ROUGE, LA | $4,660.84 |
| 771 | IA DENVER QUEBEC SQUARE LLC 2809 BUTTERFIELD ROAD SUITE 200; ATTN: P C/O INVENTRUST PROPERTY MANAGEMENT LLC OAK BROOK, IL 60523 | S# 3089 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3089) QUEBEC SQUARE 7306 EAST 36TH AVENUE DENVER, CO | $6,681.67 |
| 772 | IA GARNER WHITE OAK LLC 2809 BUTTERFIELD ROAD SUITE 200 C/O INVENTRUST PROPERTY MGMT LLC; ATTN: OAK BROOK, IL 60523 | S# 4110 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4110) WHITE OAK CROSSING 175 SHENSTONE BLVD GARNER, NC | $5,660.88 |
| 773 | IA GREELEY CENTERPLACE LLC C/O INVENTRUST PROPERTY MANAGEMENT LLC B 2809 BUTTERFIELD ROAD SUITE 200; ATTN: P OAK BROOK, IL 60523 | S# 2428 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2428) CENTERPLACE OF GREELEY 4530 CENTERPLACE DRIVE GREELEY, CO | $7,163.41 |
| 774 | IA HIRAM SMITH LLC 2809 BUTTERFIELD ROAD SUITE 200 ATTN: PR C/O INVENTRUST PROPERTY MANAGEMENT LLC B OAK BROOK, IL 60523 | S# 4746 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4746) HIRAM PAVILLION 5140 JIMMY LEE SMITH PKWY HIRAM, GA | $5,871.72 |
| 775 | IA HOUSTON NORTHWEST LIMITED PARTNERSHIP 2809 BUTTERFIELD ROAD SUITE 200 ATTN: PR C/O INVENTRUST PROPERTY MANAGEMENT LLC B OAK BROOK, IL 60523 | S# 3206 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3206) NORTHWEST MARKET PLACE 13754 NORTHWEST FREEWAY HOUSTON, TX | $7,429.44 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 776 | IA MCKINNEY TOWNE CROSSING LIMITED PARTNERSHIP 2809 BUTTERFIELD ROAD SUITE 200 C/O INVENTRUST PROPERTY MGMT LLC; ATTN: OAK BROOK, IL 60523 | S# 331 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #331) MCKINNEY TOWNE CROSSING 8720 STATE HIGHWAY 121 MCKINNEY, TX | $7,734.37 |
| 777 | IA MONROE POPLIN LLC C/O INVENTRUST PROPERTY MGMT LLC #44648 2809 BUTTERFIELD ROAD SUITE 200; ATTN: P OAK BROOK, IL 60523 | S# 3009 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3009) POPLIN PLACE 2897 WEST HIGHWAY 74 MONROE, NC | $6,046.96 |
| 778 | IA OKLAHOMA CITY ROCKWELL LLC C/O INVENTRUST PROPERTY MGMT LLC; ATTN: 2809 BUTTERFIELD ROAD SUITE 200 OAK BROOK, IL 60523 | S# 2037 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2037) ROCKWELL PLAZA 7228 NORTHWEST HIGHWAY OKLAHOMA CITY, OK | $3,581.43 |
| 779 | IA SAN ANTONIO WESTOVER LLC C/O INVENTRUST PROPERTY MGMT LLC ATTN: P 2809 BUTTERFIELD ROAD SUITE 200 OAK BROOK, IL 60523 | S# 3715 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3715) WESTOVER PLACE SHOPPING CENTER 8219 STATE HIGHWAY 151 SAN ANTONIO, TX | $7,801.34 |
| 780 | IA SAN ANTONIO WOODLAKE LIMITED PARTNERSHIP C/O INVENTRUST PROPERTY MGMT LLC ATTN: P 2809 BUTTERFIELD ROAD OAK BROOK, IL 60523 | S# 3733 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3733) WOODLAKE CROSSING 6230 WOOD GLEN DRIVE SAN ANTONIO, TX | $3,103.34 |
| 781 | IA TULSA 71ST LLC 2809 BUTTERFIELD ROAD SUITE 200; ATTN: P C/O INVENTRUST PROPERTY MANAGEMENT LLC # OAK BROOK, IL 60523 | S# 1873 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1873) TULSA HILLS SHOPPING CENTER 7323 S OLYMPIA AVE TULSA, OK | $5,845.65 |
| 782 | IDX CORPORATION IDX CORPORATION ATTENTION: GENERAL COUNSEL ONE RIDER TRAIL PLAZA DRIVE SUITE 400 EARTH CITY, MO 63045 | 56197 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT MASTER PURCHASE AGREEMENT AND SERVICES ADDENDUM DATED 07/09/2015 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 783  IMANI EDUCATION CIRCLE CHARTER SCHOOL 115 PHEASANT RUN SUITE 210 C/O OMNIVEST PROPERTIES/MANAGEMENT LLC NEWTOWN, PA 18940 | S# 2575 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2575) 112 W CHELTEN AVE PHILADELPHIA, PA | $3,051.89 |
| 784  IMI JEFFERSON POINTE LLC 5750 OLD ORCHARD ROAD SUITE 400 C/O MILLER CAPITAL ADVISORY SKOKIE, IL 60077 | S# 4051 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4051) JEFFERSON POINTE MALL 4150 W JEFFERSON BLVD FORT WAYNE, IN | $2,299.71 |
| 785  IMPERIAL VALLEY MALL II LP 2030 HAMILTON PLACE BLVD SUITE 500 C/O CBL & ASSOCIATES CHATTANOOGA, TN 37421-6000 | S# 2043 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2043) IMPERIAL VALLEY MALL 3451 S DOGWOOD AVE EL CENTRO, CA | $16,152.71 |
| 786  INDIAN RIVER SC PARTNERS LTD 14001 DALLAS PARKWAY 11TH FLOOR C/O HENRY S MILLER REALTY MGMT LLC DALLAS, TX 75240 | S# 1241 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1241) INDIAN RIVER SHOPPING CENTER 3661 SANGANI BLVD DIBERVILLE, MS | $1,163.33 |
| 787  INDIAN VALLEY PLAZA INC C/O CASTO ATTN: LEGAL DEPT/LEASING 250 CIVIC CENTER DRIVE SUITE 500 COLUMBUS, OH 43215 | S# 5262 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5262) ENTERPRISE PLAZA SHOPPING CENTER 6140 UNIVERSITY HUNTSVILLE, AL | $4,401.56 |
| 788  INFANTERIA SHOPPING CENTER LLC C/O COMMERCIAL CENTERS MANAGEMENT REALTY 1498 ROOSEVELT AVE SUITE 201 PO BOX 3629 SAN JUAN, PR 00936-2983 | S# 4156 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4156) 65TH INFANTRY SHOPPING CENTER AVE 65 INFANTERIA SPACE 15 SAN JUAN, PR | $2,403.55 |
| 789  INLAND WESTERN OSWEGO DOUGLASS LLC 2021 SPRING ROAD SUITE 200 C/O RPAI US MANAGEMENT LLC CHICAGO, IL 60674 | S# 2506 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2506) OSWEGO COMMONS 3006 ROUTE 34 OSWEGO, IL | $6,591.16 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 790 | INTERNATIONAL CENTER INC.<br>100 SAVANNAH<br>SUITE 650<br>MCALLEN, TX 78503 | S# 2625 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2625)<br>DON JOSE PLAZA<br>400 SOUTH INTERNATIONAL BLVD<br>HIDALGO, TX | $4,289.83 |
| 791 | INVERSIONES JOSELYMARI S.E.<br>PEREZ HERMANOS PLAZA<br>P.O. BOX 2080<br>CAYEY, PR 00737 | S# 4245 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4245)<br>PEREZ HERMANOS PLAZA<br>4007 AVE JESUS T PINERO<br>CAYEY, PR | $7,623.91 |
| 792 | IPS NEILSON SQUARE<br>1873 S BELLAIRE ST SUITE 500<br>C/O PRIME WEST REAL ESTATE<br>SERVICES INC<br>DENVER, CO 80222 | S# 2443 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2443)<br>NEILSON SQUARE<br>3514 W GARRIOTT RD<br>ENID, OK | $0.00 |
| 793 | IRC DEER TRACE LLC<br>C/O IRC RETAIL CENTERS; REAL ESTATE INVE<br>814 COMMERCE DRIVE SUITE 300<br>OAKBROOK, IL 60523 | S# 918 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #918)<br>DEER TRACE PLAZA<br>4097 STATE HWY 28<br>SHEBOYGAN FALLS, WI | $6,120.91 |
| 794 | IRC STONE CREEK LLC<br>C/O IRC RETAIL CENTERS; ATTN: PRESIDENT<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 | S# 3579 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3579)<br>STONE CREEK TOWNE CENTER<br>3657 STONE CREEK BLVD<br>CINCINNATI, OH | $8,968.25 |
| 795 | IRVINE COMPANY RETAIL PROPERTIES<br>101 INNOVATION DRIVE<br>IRVINE, CA 92617 | S# 6106 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6106)<br>CROSSROADS CENTER<br>3800 BARRANCA PARKWAY<br>IRVINE, CA | $4,898.78 |
| 796 | ISLA DEL SOL ASSOCIATES LTD<br>C/O BAYWAY PROPERTIES MGMT LLC;<br>ATTN: PR<br>PO BOX 18384<br>TAMPA, FL 33679 | S# 206 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #206)<br>1801 JAMES L REDMAN PKWY<br>PLANT CITY, FL | $4,886.63 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 797 | J & S TELLERMAN LLC<br>5810 BERGENLINE AVENUE<br>WEST NEW YORK, NJ 07093 | S# 2464 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2464)<br>5808 BERGENLINE AVE<br>WEST NEW YORK, NJ | $14,420.00 |
| 798 | J EVANS FAMILY PARTNERSHIP-KNOX LTD<br>C/O SUNWEST REAL ESTATE GROUP<br>PO BOX 803289<br>DALLAS, TX 75380-3289 | S# 3135 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3135)<br>SKILLMAN TOWNE CROSSING<br>6751 ABRAMS RD STE 100<br>DALLAS, TX | $8,947.82 |
| 799 | J. W. RICH INVESTMENT COMPANY<br>1000 N. WESTERN AVENUE<br>SUITE 200<br>SAN PEDRO, CA 90732 | S# 515 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #515)<br>640 S GAFFEY ST<br>SAN PEDRO, CA | $3,000.00 |
| 800 | J.L.J. ASSOCIATES<br>801 ROOSEVELT AVE.<br>CARTERET, NJ 07008 | S# 5443 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5443)<br>762 ROOSEVELT AVE<br>CARTERET, NJ | $1,166.67 |
| 801 | JACK C. HUTCHINSON TRUSTEE<br>608 COLUMBIA AVENUE<br>HOLLAND, MI 49423 | S# 728 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #728)<br>29821 FORD RD<br>GARDEN CITY, MI | $3,500.00 |
| 802 | JACKIE JEE YOUNG HWANG & JAE CHAN LEE & CHIN CHU KIM<br>42719 EVERGLADES PARK DRIVE<br>C/O PINIX PROPERTY MANAGEMENT<br>FREMONT, CA 94538 | S# 2342 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2342)<br>3410 INTERNATIONAL<br>OAKLAND, CA | $7,486.00 |
| 803 | JACKSONVILLE MEDICAL PLAZA LLC<br>2929 E COMMERCIAL BLVD SUITE 302<br>C/O PHOENIX REAL ESTATE GROUP INC;<br>ATTN:<br>FORT LAUDERDALE, FL 33308 | S# 938 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #938)<br>MEMORIAL HEALTH CARE PLAZA<br>3997 UNIVERSITY BLVD S<br>JACKSONVILLE, FL | $4,968.60 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 804 JACKSONVILLE REGIONAL CENTER LLC AND JACKSONVILLE DUNNE REALTY LLC 150 GREAT NECK ROAD SUITE 304; C/O NAMDA GREAT NECK, NY 11021 | S# 3117 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3117) JACKSONVILLE REGIONAL S/C 3000 DUNN AVE JACKSONVILLE, FL | $0.00 |
| 805 JADE WOODLAND LLC ATTN: JESSIE TAING 4943 N BROAD STREET PHILADELPHIA, PA 19141 | S# 2679 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2679) 6233 WOODLAND AVE # 35 PHILADELPHIA, PA | $0.00 |
| 806 JAMES S BILLUPS III TRUSTEE OF THE JAMES S. BILLUPS III 1996 TRUST NO. 1 4040 BROADWAY SUITE 603 - C/O JSB III MA SAN ANTONIO, TX 78209 | S# 3774 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3774) ATASCOSA MARKET 2087 W OAKLAWN PLEASANTON, TX | $3,616.66 |
| 807 JAMESTOWN SOUTH SHORE CENTER LP C/O JAMESTOWN URBAN MANAGEMENT LP 675 PONCE DE LEON AVENUE NE; 7TH FLOOR ATLANTA, GA 30308 | S# 1429 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1429) ALAMEDA SOUTH SHORE CENTER 2202 J SOUTH SHORE CENTER ALAMEDA, CA | $2,280.00 |
| 808 JANAF SHOPPING CENTER LLC 320 NORTH MAIN STREET SUITE 200 ATTN: MATT MASON ANN ARBOR, MI 48104 | S# 1465 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1465) JANAF SHOPPING CENTER 5900 E VIRGINIA BEACH BLVD UNIT 26 NORFOLK, VA | $9,609.63 |
| 809 JANE GOLDMAN ALLAN GOLDMAN AND LOUISA LITTLE AND CDC NEWARK ASSOC PARTNERSHIP C/O JENEL MANAGEMENT CORPORATION 275 MADISON AVENUE SUITE 1100 NEW YORK, NY 10016 | S# 460 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #460) 733 BROAD ST NEWARK, NJ | $14,775.02 |
| 810 JASAN LLC 185 SPANISH RIVER BLVD SUITE 100 C/O KIN PROPERTIES INC BOCA RATON, FL 33431-4230 | S# 6236 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6236) 1963 STATE RD CUYAHOGA FALLS, OH | $1,030.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 811 JAYNIE HAKEEM<br>1212 DASKALOS DRIVE NE<br>ALBUQUERQUE, NM 87123 | S# 4517 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4517)<br>360 EUBANK BLVD NE<br>ALBUQUERQUE, NM | $6,500.00 |
| 812 JEFFERSON MALL CMBS LLC - C/O CBL &<br>ASSOCIATES MANAGEMENT INC<br>2030 HAMILTON PLACE BLVD CBL<br>CENTER SUIT<br>ATTN: GENERAL COUNSEL<br>CHATTANOOGA, TN 37421-6000 | S# 3783 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3783)<br>JEFFERSON MALL<br>4801 OUTER LOOP<br>LOUISVILLE, KY | $6,475.96 |
| 813 JEYO LLC<br>2257 71ST AVENUE SE<br>MERCER ISLAND, WA 98040 | S# 4492 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4492)<br>31853 PACIFIC HWY S<br>FEDERAL WAY, WA | $3,969.15 |
| 814 JG ELIZABETH II LLC<br>C/O SIMON PROPERTY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46504 | S# 5789 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5789)<br>THE MILLS AT JERSEY GARDENS<br>651 KAPKOWSKI RD<br>ELIZABETH, NJ | $5,971.47 |
| 815 JG WINSTON-SALEM LLC<br>CBL & ASSOCIATES MANAGEMENT INC.<br>CBL CENTERSUITE 500/2030 HAMILTON<br>PLACE<br>CHATTANOOGA, TN 37421-6000 | S# 71 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #71)<br>HANES MALL<br>3320 SILAS CREEK PARKWAY<br>WINSTON SALEM, NC | $7,735.52 |
| 816 JHR HOLDINGS LLC<br>C/O BROOKSIDE PROPERTIES INC<br>2002 RICHARD JONES ROAD SUITE C200<br>NASHVILLE, TN 37215 | S# 969 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #969)<br>PERIMETER OAKS SHOPPING CENTER<br>3268 INNER PERIMETER RD<br>VALDOSTA, GA | $4,248.32 |
| 817 JKS-MARSHALL LP<br>4727 WILSHIRE BLVD SUITE 610<br>LOS ANGELES, CA 90010 | S# 1524 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1524)<br>BEST MARSHALL PLAZA<br>721 W 2ND ST STE A<br>SAN BERNARDINO, CA | $1,500.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 818 | JMA INFORMATION TECHNOLOGY ATTN: DAVID SUTHERLAND 10551 BARKLEY, #400 OVERLAND PARK, KS 66212 | 56301 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AMENDMENT TO THE MASTER PURCHASE AGREEMENT DATED 12/29/2014 | $385,972.18 |
| 819 | JMA INFORMATION TECHNOLOGY ATTN: DAVID SUTHERLAND 10551 BARKLEY, #400 OVERLAND PARK, KS 66212 | 54842 | PAYLESS SHOESOURCE WORLDWIDE, INC. | QUOTE #006421 DATED 07/13/2016 | $0.00 |
| 820 | JOAN M DAHLE TRUST 5493 COTTONWOOD CLUB DRIVE HOLLADAY, UT 84117 | S# 4349 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4349) 720 N MAIN ST TOOELE, UT | $3,166.67 |
| 821 | JOCEE REALTY CORPORATION P.O. BOX 77 ALLENHURST, NJ 07711-0077 | S# 4459 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4459) 1432 ROCKAWAY PKY BROOKLYN, NY | $15,547.35 |
| 822 | JOCHI INVESTMENTS LLC RED INVESTMENTS CORP HUNDRED FIRES LTD 106 SATSUMA DRIVE C/O AMERICAN PLAZA GROUP LLC ALTAMONTE SPRINGS, FL 32714 | S# 223 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #223) AMERICAN PLAZA S/C 1524 W IRLO BRONSON MEMORIAL HWY KISSIMMEE, FL | $4,360.22 |
| 823 | JOFRESH LLC 430 PARK AVENUE SUITE 505 C/O MIDWOOD MANAGEMENT CORP. NEW YORK, NY 10022 | S# 4769 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4769) 6679 FRESH POND RD FLUSHING, NY | $6,589.62 |
| 824 | JOHN C. WINDLE TRUSTEES OF THE JOHN C WINDLE REVOCABLE TRUST AGREEMENT DATE 1-15-91 3222 W. SUNSET SOUTH DRIVE JOPLIN, MO 64804 | S# 4590 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4590) 1502 S RANGE LINE RD JOPLIN, MO | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 825 | JOHN P. HOOTEN TRUSTEE<br>MARSHA ELLEN CONVERSE ROBERT HOOTEN DOUG<br>44-919 GOLF CENTER PARKWAY SUITE 7<br>INDIO, CA 92201 | S# 1172 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1172)<br>TOWNE CENTER LAKESIDE<br>16312 SOUTHWEST FREEWAY<br>SUGAR LAND, TX | $0.00 |
| 826 | JOHN W QUINN III TEST TR<br>C/O WILLIAM M QUINN TTEE<br>416 OLD HWY 4 EAST<br>HOLLY SPRINGS, MS 38635 | S# 942 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #942)<br>OLD HICKORY SQUARE<br>1970 N HIGHLAND AVE<br>JACKSON, TN | $2,860.00 |
| 827 | JOHNSTOWN COMRIE ASSOCIATES LLC<br>C/O G & A GROUP INC.<br>215 WEST CHURCH ROAD SUITE 107<br>KING OF PRUSSIA, PA 19406 | S# 6337 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6337)<br>213 NORTH COMRIE AVENUE<br>JOHNSTOWN, NY | $3,725.29 |
| 828 | JOLIET HILLCREST LLC<br>3175 COMMERCIAL AVENUE SUITE 100<br>C/O A & R KATZ<br>NORTHBROOK, IL 60062 | S# 2159 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2159)<br>HILLCREST SHOPPING CENTER<br>1701 N LARKIN AVE<br>CREST HILL, IL | $0.00 |
| 829 | JONES, W. PAUL<br>ADDRESS ON FILE | 56330 | PAYLESS HOLDINGS LLC | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 10/4/2012 | $0.00 |
| 830 | JOSE J. CANTU<br>808 WEST RAMIREZ STREET<br>RIO GRANDE CITY, TX 78582-4314 | S# 4299 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4299)<br>RIVERVIEW SHOPPING CENTER<br>6 E GRANT ST<br>ROMA, TX | $2,460.00 |
| 831 | JOSEPH R. JESTER IV LLC<br>10862 HICKMAN RD<br>CLIVE, IA 50325-3736 | S# 111 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #111)<br>5406 DOUGLAS AVE<br>DES MOINES, IA | $1,664.67 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 832 | JOSEPH T. CAMISA & MADELINE L. CAMISA<br>1270 CHESTNUT STREET; APT 6<br>SAN FRANCISCO, CA 94109-1040 | S# 2497 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2497)<br>4570 MISSION ST<br>SAN FRANCISCO, CA | $4,124.53 |
| 833 | JOSEPH WALIKE<br>4815 BEACH DRIVE<br>SEATTLE, WA 98116 | S# 5434 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5434)<br>20811 SR 410 E<br>BONNEY LAKE, WA | $6,441.86 |
| 834 | JPMCC 2006-LDP7 CENTRO ENFIELD LLC<br>C/O CBL & ASSOC MGMT INC; ATTN: ASSET MA<br>2030 HAMILTON PLACE BLVD SUITE 500; CBL<br>CHATTANOOGA, TN 37421 | S# 2288 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2288)<br>WESTFIELD WEST PARK<br>3049 WILLIAMS ST<br>CAPE GIRARDEAU, MO | $10,432.19 |
| 835 | JPMCC-LDP7 CENTRO ENFIELD LLC<br>90 ELM STREET<br>C/O MADISON MARQUETTE<br>ENFIELD, CT 06082 | S# 3426 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3426)<br>ENFIELD SQUARE<br>90 ELM ST<br>ENFIELD, CT | $2,663.85 |
| 836 | JPMG MANASSAS MALL OWNER LLC<br>ATTN: MANAGEMENT DIVISION<br>THE CLINTON EXCHANGE; 4 CLINTON SQUARE<br>SYRACUSE, NY 13202 | S# 1563 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1563)<br>MANASSAS MALL<br>8300 SUDLEY RD<br>MANASSAS, VA | $6,546.67 |
| 837 | JRL LIBERTY 1133 LLC<br>60 EAST 42ND STREET SUITE #1651<br>C/O LEVY PROPERTIES<br>NEW YORK, NY 10165 | S# 4650 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4650)<br>1137 LIBERTY AVENUE<br>BROOKLYN, NY | $0.00 |
| 838 | JUDITH STERN CANNON & GARY B. CANNON TRUSTEES THE CANNON FAMILY TRUST DATE 7/03<br>& IAN M KING<br>9772 SUNDERLAND STREET<br>SANTA ANA, CA 92705 | S# 3441 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3441)<br>730 MARKET ST<br>FARMINGTON, MO | $3,650.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 839 JUNGE ASSOCIATES LLC<br>4800 SW MACADAM AVENUE SUITE 120<br>C/O DEERING MANAGEMENT GROUP INC<br>PORTLAND, OR 97239 | S# 578 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #578)<br>SUNWEST PLAZA<br>1300 B SW OAK<br>HILLSBORO, OR | $3,398.00 |
| 840 JUNGER, ELLEN<br>ADDRESS ON FILE | 56389 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 02/13/2017 | $0.00 |
| 841 KAMEHAMEHA CENTER COMPANY<br>200 SOUTH LOS ROBLES AVENUE SUITE 510<br>C/O MMI REALTY SERVICES INC<br>PASADENA, CA 91101 | S# 4575 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4575)<br>KAMEHAMEHA S C<br>1620 N SCHOOL ST<br>HONOLULU, HI | $8,500.00 |
| 842 KAPCAR, BRAD<br>ADDRESS ON FILE | 56434 | PAYLESS INC. | EMPLOYMENT AGREEMENT EMPLOYMENT AGREEMENT<br>DATED 10/13/2014 | $0.00 |
| 843 KARELYNA LLC<br>650 OGLETHORPE AVE SUITE 3<br>C/O SUMNER PROPERTIES<br>ATHENS, GA 30606 | S# 444 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #444)<br>ATHENS CENTER<br>3061 ATLANTA HIGHWAY<br>ATHENS, GA | $3,978.81 |
| 844 KAREN WHITSON KAPLAN REVOCABLE TRUST<br>210 LEE BARTON DRIVE UNIT 321<br>AUSTIN, TX 78704 | S# 16 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #16)<br>1001 E 8TH ST<br>ODESSA, TX | $0.00 |
| 845 KARIN BERGH HALL TRUSTEE<br>C/O EDWARD & MILDRED HALL SURVIVOR TRUST<br>8 CALLE JACINTA<br>SANTA FE, NM 87508 | S# 644 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #644)<br>835 S KUNER RD<br>BRIGHTON, CO | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 846 KATY MILLS MALL LIMITED PARTNERSHIP C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 5705 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5705) KATY MILLS SHOPPING CENTER 5000 KATY MILLS CIRCLE KATY, TX | $12,945.62 |
| 847 KDI ATHENS MALL LLC C/O HENDON PROPERTIES LLC 3700 ATLANTA HIGHWAY SUITE 212 ATHENS, GA 30606 | S# 1190 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1190) GEORGIA SQUARE 3700 ATLANTA HWY ATHENS, GA | $0.00 |
| 848 KDI ATLANTA MALL LLC 3445 PEACHTREE ROAD NE SUITE 465 C/O HENDON PROPERTIES LLC; TWO LIVE OAKS ATLANTA, GA 30326 | S# 1463 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1463) GREENBRIAR MALL 2841 GREENBRIAR PKY SW ATLANTA, GA | $3,086.59 |
| 849 KDI RIVERGATE MALL LLC 1000 RIVERGATE PARKWAY SUITE 1 C/O HENDON PROPERTIES GOODLETTSVILLE, TN 37072 | S# 871 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #871) RIVERGATE MALL 1000 RIVERGATE PKWY GOODLETTSVILLE, TN | $2,057.17 |
| 850 KE BENTLEY ONE LLC AND KGC BENTLEY TWO LLC 44 MONTGOMERY STREET SUITE 3300 C/O THE KRAUSZ COMPANIES INC SAN FRANCISCO, CA 94104 | S# 5534 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5534) BENTLEY MALL 32 COLLEGE ROAD FAIRBANKS, AK | $3,660.25 |
| 851 KENNEDY MALL LTD 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT NILES, OH 44446 | S# 2865 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2865) KENNEDY MALL 555 JFK RD DUBUQUE, IA | $4,595.71 |
| 852 KERMANIDIS REALTY TRUST 20 PARTRIDGE CIRCLE WALTHAM, MA 02451-2208 | S# 5053 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5053) BELLINGHAM SQUARE 464 BROADWAY CHELSEA, MA | $4,166.67 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 853 | KEVKOR LLC<br>289 SHATTUCK RIDGE ROAD<br>PO BOX 181<br>ELK RIVER, ID 83827 | S# 1235 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1235)<br>PLAZA AT POST FALLS<br>710 CECIL RD<br>POST FALLS, ID | $1,656.67 |
| 854 | KIEFFER & CO., INC.<br>585 BOND STREET<br>LINCOLNSHIRE, IL 60069 | 56176 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INDEPENDENT CONTRACTORS MASTER PURCHASE AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS | $0.00 |
| 855 | KIMCO BROWNSVILLE L.P.<br>3333 NEW HYDE PARK ROAD SUITE 100<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | S# 89 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #89)<br>LAS TIENDAS PLAZA<br>431 E MORRISON RD<br>BROWNSVILLE, TX | $8,429.07 |
| 856 | KIMCO CARROLLWOOD 664 INC. C/O<br>KIMCO REALTY CORPORATION<br>P.O. BOX 5020<br>3333 NEW HYDE PARK ROAD SUITE 100<br>NEW HYDE PARK, NY 11042-0020 | S# 3865 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3865)<br>CARROLLWOOD COMMONS<br>15166 N DALE MABRY HWY<br>TAMPA, FL | $8,305.95 |
| 857 | KIMCO CRANSTON 691 LLC<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD SUITE 100<br>P.O.<br>NEW HYDE PARK, NY 11042-0020 | S# 4501 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4501)<br>MARSHALLS PLAZA<br>1400 OAKLAWN AVE<br>CRANSTON, RI | $7,300.36 |
| 858 | KIMCO LAKE PRAIRIE TC L.P. - C/O<br>KIMCO REALTY CORP<br>3333 NEW HYDE PARK ROAD SUITE 100<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | S# 2009 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2009)<br>LAKE PRAIRIE CROSSING<br>5256 S STATE HWY 360<br>GRAND PRAIRIE, TX | $9,340.16 |
| 859 | KIMCO L-S LIMITED PARTNERSHIP<br>3333 NEW HYDE PARK ROAD STE 100/PO<br>BOX 5<br>C/O KIMCO REALTY CORPORATION -<br>SITE #148<br>NEW HYDE PARK, NY 11042-0020 | S# 683 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #683)<br>AUBURN NORTH S/C<br>1215 AUBURN WAY N<br>AUBURN, WA | $4,141.18 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 860  KIMCO REALTY CORP. 3333 NEW HYDE PARK ROAD SUITE 100 P.O. BOX 5020 NEW HYDE PARK, NY 11042-0020 | S# 1226 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1226) BABY SUPERSTORE PLAZA 7554 W COMMERCIAL BLVD LAUDERHILL, FL | $7,229.11 |
| 861  KIMCO TALAVI TOWN CENTER LLC 3333 NEW HYDE PARK ROAD SUITE 100 PO BOX 5020 NEW HYDE PARK, NY 11042-0020 | S# 1799 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1799) TALAVI TOWNE CENTRE 5795 W BELL RD GLENDALE, AZ | $6,152.30 |
| 862  KIM-SAM PR RETAIL LLC 3333 NEW HYDE PARK ROAD SUITE 100 PO BOX 5020; ATTN: LEGAL DEPT NEW HYDE PARK, NY 11042-0020 | S# 4159 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4159) REXVILLE TOWNE CENTER 3009 CARR 167 BAYAMON, PR | $10,881.59 |
| 863  KIM-SAM PR RETAIL LLC C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD PO BOX 5020 NEW HYDE PARK, NY 11042-0020 | S# 4247 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4247) LOS COLOBOS SC 14220 AVE 65 INFANTERIA CAROLINA, PR | $3,875.28 |
| 864  KIMSCHOTT FACTORIA MALL LLC 3333 NEW HYDE PARK ROAD SUITE 100; PO BO C/O KIMCO REALTY CORPORATOIN NEW HYDE PARK, NY 11042-0020 | S# 3141 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3141) FACTORIA MALL 4025 SE FACTORIA MALL BELLEVUE, WA | $7,586.27 |
| 865  KING CITY IMPROVEMENTS LLC C/O DLC MANAGEMENT CORP. 580 WHITE PLAINS ROAD TARRYTOWN, NY 10591 | S# 864 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #864) KING CITY SQUARE 425 427 S 42ND ST MOUNT VERNON, IL | $4,594.16 |
| 866  KING OF PRUSSIA ASSOCIATES C/O KRAVCO 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 4836 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4836) PLAZA AT KING OF PRUSSIA 160 N GULPH ROAD KING OF PRUSSIA, PA | $19,485.15 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 867 | KING PROPERTIES<br>1117 EAST COURT<br>SEGUIN, TX 78155 | S# 2116 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2116)<br>KING PLAZA<br>1415 E WALNUT ST<br>SEGUIN, TX | $3,091.33 |
| 868 | KINGMAN PLAZA LLC<br>3604 WINFRED WAY<br>LAKE HAVASU CITY, AZ 86404 | S# 2164 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2164)<br>MOHAVE PLAZA<br>3352 E ANDY DEVINE AVE # US66<br>KINGMAN, AZ | $608.37 |
| 869 | KINGOTT LLC<br>PO BOX 17901<br>RICHMOND, VA 23226 | S# 4366 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4366)<br>1021 BROAD ST<br>SUMTER, SC | $0.00 |
| 870 | KINGSLEY PROPERTIES I LLC<br>1550 S. GOLDENEYE LANE<br>HOMESTEAD, FL 33035 | S# 4976 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4976)<br>2199 WEST FLAGLER STREET<br>MIAMI, FL | $0.00 |
| 871 | KINGSTOWNE TOWNE CENTER<br>2900 LINDEN LANE SUITE 300<br>C/O HALLE ENTERPRISES<br>SILVER SPRING, MD 20910 | S# 2850 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2850)<br>KINGSTOWNE CENTER<br>5942 KINGSTOWNE BLVD<br>ALEXANDRIA, VA | $5,913.80 |
| 872 | KIOP BRANFORD LLC<br>3333 NEW HYDE PARK ROAD SUITE 100<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | S# 3182 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3182)<br>BRANHAVEN PLAZA<br>1075 W MAIN ST<br>BRANFORD, CT | $9,043.07 |
| 873 | KIOP FOREST AVE. LP C/O KIMCO<br>REALTY CORP.<br>3333 NEW HYDE PARK RD SUITE 100 -<br>BOX 50<br>ATTN:  LEGAL DEPARTMENT<br>NEW HYDE PARK, NY 11042-0020 | S# 4378 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4378)<br>FOREST AVENUE SHOPPERS TOWN<br>1523 FOREST AVE<br>STATEN ISLAND, NY | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 874 | KIR AUGUSTA I 044 LLC<br>3333 NEW HYDE PARK ROAD; SUITE 100<br>C/O KIMCO REALTY CORPORATION SE REGION<br>NEW HYDE PARK, NY 11042 | S# 5581 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5581)<br>AUGUSTA EXCHANGE<br>215 ROBERT C DANIEL PARKWAY<br>AUGUSTA, GA | $3,790.28 |
| 875 | KIR BRANDON 011 LLC C/O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK RD.<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | S# 4856 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4856)<br>THE PLAZA AT BRANDON TOWN CENTER<br>175 BRANDON TOWN CENTER DRIVE<br>BRANDON, FL | $6,681.50 |
| 876 | KIR CITYPLACE MARKET LP<br>C/O KIMCO REALTY CORPORATION; PO BOX 502<br>3333 NEW HYDE PARK ROAD SUITE 100<br>NEW HYDE PARK, NY 11042-0020 | S# 5130 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5130)<br>CITY MARKET PLACE<br>2415 N HASKELL AVENUE SPACE 106<br>DALLAS, TX | $13,009.98 |
| 877 | KIRKWOOD MALL ACQUISITION LLC<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>2030 HAMILTON PLACE BLVD; SUITE 500; CBL<br>CHATTANOOGA, TN 37421 | S# 154 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #154)<br>KIRKWOOD PLAZA<br>659 KIRKWOOD MALL<br>BISMARCK, ND | $9,057.98 |
| 878 | KITSAP MALL LLC<br>591 WEST PUTNAM AVENUE<br>GREENWICH, CT 06830 | S# 767 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #767)<br>KITSAP MALL<br>SPACE K-4<br>SILVERDALE, WA | $11,719.28 |
| 879 | KLAIRMONT ENTERPRISES INC<br>C/O IMPERIAL REALTY COMPANY<br>4747 WEST PETERSON AVENUE<br>CHICAGO, IL 60646 | S# 2578 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2578)<br>HALL PLAZA SHOPPING CENTER<br>4648 W DIVERSEY AVE<br>CHICAGO, IL | $2,885.90 |
| 880 | KM FRESNO INVESTORS LLC<br>6222 WILSHIRE BLVD SUITE 400<br>C/O DECRON PROPERTIES<br>LOS ANGELES, CA 90048 | S# 3725 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3725)<br>KINGS CANYON PAVILION<br>4975 E KINGS CANYON RD<br>FRESNO, CA | $3,848.06 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 881  KMART CORPORATION<br>3333 BEVERLY ROAD<br>C/O SEARS ROEBUCK AND COMPANY<br>HOFFMAN ESTATES, IL 60179 | S# 6531 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6531)<br>1598 S BURLINGTON BLVD<br>SPACE R<br>BURLINGTON, WA | $4,244.24 |
| 882  KNIGHTDALE CENTER LLC<br>3333 NEW HYDE PARK ROAD SUITE 100<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | S# 2747 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2747)<br>THE SHOPPES AT MIDWAY PLANTATION<br>1002-E SHOPPES AT MIDWAY DRIVE<br>KNIGHTDALE, NC | $5,740.53 |
| 883  KOEPKE, CAROL<br>ADDRESS ON FILE | 56223 | PAYLESS INC. | EMPLOYMENT AGREEMENT AT WILL EMPLOYMENT<br>DATED 06/20/2016 | $0.00 |
| 884  KOEPKE, CAROL<br>ADDRESS ON FILE | 59030 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 885  KOFFMAN MCENTEE LLC<br>715 MCGRAW STREET<br>P.O. BOX 0903<br>BAY CITY, MI 48707-0903 | S# 688 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #688)<br>GLENS SHOPPING CENTER NORTH<br>1131 US 31 NORTH<br>PETOSKEY, MI | $0.00 |
| 886  KRAGEN PROPERTIES LLC<br>16075 CERRO VISTA DRIVE<br>LOS CATOS, CA 95032 | S# 1423 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1423)<br>SELMA SC<br>2837 WHITSON ST<br>SELMA, CA | $0.00 |
| 887  KRE BROADWAY OWNER LLC<br>C/O PACIFIC RETAIL CAPITAL PARTNERS<br>100 N SEPULVEDA BLVD SUITE 1925<br>EL SEGUNDO, CA 90245 | S# 4874 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4874)<br>BROADWAY MALL<br>204 BROADWAY MALL<br>HICKSVILLE, NY | $8,173.75 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 888 | KRE COLONIE OWNER LLC<br>C/O PACIFIC RETAIL CAPITAL PARTNERS<br>100 N SPULVEDA BLVD SUITE 1925<br>EL SEGUNDO, CA 90245 | S# 3332 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3332)<br>COLONIE SQUARE<br>131 COLONIE CTR<br>ALBANY, NY | $7,287.83 |
| 889 | KRG DRAPER PEAKS LLC<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>C/O KITE REALTY GROUP LLP; VP PROP<br>OPS<br>INDIANAPOLIS, IN 46204 | S# 4817 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4817)<br>DRAPER PEAKS<br>183 E 12300 SOUTH<br>DRAPER, UT | $4,308.70 |
| 890 | KRG LAS VEGAS CENTENNIAL CENTER<br>LLC<br>C/O KRG TERRITORY LLC; ATTN: VP<br>PROP OPS<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>INDIANAPOLIS, IN 46204 | S# 4281 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4281)<br>CENTENNIAL CENTRE<br>7950 W TROPICAL PARKWAY<br>LAS VEGAS, NV | $7,910.65 |
| 891 | KRG PALM COAST LANDING LLC<br>ATTN: VP OF PROPERTY OPERATIONS<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>INDIANAPOLIS, IN 46204 | S# 4583 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4583)<br>PALM COAST LANDING AT TOWN CENTER<br>5200 E HWY 100<br>PALM COAST, FL | $5,069.19 |
| 892 | KVC INVESTORS LLC<br>4530 EAST SHEA BLVD SUITE 100<br>PHOENIX, AZ 85028 | S# 285 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #285)<br>VILLAGE AT SURPRISE<br>13980 W BELL RD<br>SURPRISE, AZ | $8,242.91 |
| 893 | KWEST RESOURCES INC.<br>2329 ANDERSON COUNTY ROAD #2303<br>MONTALBA, TX 75853 | S# 2129 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2129)<br>2042 CROCKETT RD<br>PALESTINE, TX | $0.00 |
| 894 | L & J MANCHESTER III LLC<br>360 BLOOMFIELD AVENUE SUITE 208<br>C/O NORTHEAST RETAIL LEASING<br>WINDSOR, CT 06095 | S# 5208 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5208)<br>MANCHESTER PARKADE<br>372 W MIDDLE TURNPIKE<br>MANCHESTER, CT | $2,875.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 895 | LA CIENEGA/SAWYER LTD. 550 SOUTH HOPE STREET SUITE 2200 LOS ANGELES, CA 90071 | S# 1793 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1793) PLAZA LA CIENEGA 1831 LA CIENEGA BOULEVARD LOS ANGELES, CA | $7,215.65 |
| 896 | LA COLUMBUS LLC 2055 -33RD AVENUE C/O C.S. NELSON CO. REAL ESTATE COLUMBUS, NE 68601-3147 | S# 710 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #710) 1012 E 23RD ST SUITE 100 COLUMBUS, NE | $10,357.68 |
| 897 | LAFOLLETTE DEED OF REALTY CREATING TRUST EUGENE W. LAFOLLETTE TRUSTEE PO BOX 900 PIGEON FORGE, TN 37868 | S# 5669 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5669) 2611 PARK WAY PIGEON FORGE, TN | $6,166.67 |
| 898 | LAKE MANAWA CENTRE II LLC 11506 NICHOLAS STREET #100 OMAHA, NE 68154 | S# 5584 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5584) LAKE MANAWA POWER CENTER 3134 MANAWA CENTRE DR COUNCIL BLUFFS, IA | $4,275.62 |
| 899 | LAKE SQUARE MALL REALTY MANAGEMENT LLC 10401 US HIGHWAY 441 LEESBURG, FL 34788-8787 | S# 347 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #347) LAKE SQUARE MALL 10401 US HIGHWAY 441 STE 064 LEESBURG, FL | $5,181.50 |
| 900 | LAKE STEVENS GRF2 LLC C/O GERRITY GROUP; ATTN: FELECIA SERRA 973 LOMAS SANTA FE DRIVE SOLANA BEACH, CA 92075 | S# 5451 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5451) 303 91ST AVENUE NE SPACE G702 LAKE STEVENS, WA | $4,879.90 |
| 901 | LAKEFOREST OWNER LLC MALL MANAGEMENT OFFICE 701 RUSSELL AVENUE GAITHERSBURG, MD 20877 | S# 5675 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5675) LAKEFOREST MALL 701 RUSSELL AVE GAITHERSBURG, MD | $1,853.09 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 902 | LAKELAND SQUARE MALL LLC - C/O ROUSE PROPERTIES INC. 1114 AVENUE OF THE AMERICAS SUITE 2800 ATTN:  GENERAL COUNSEL NEW YORK, NY 10036 | S# 559 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #559) LAKELAND SQUARE MALL 3800 US HIGHWAY 98 NORTH LAKELAND, FL | $5,758.60 |
| 903 | LAKELAND VENTURE LP C/O ALLEN ASSOCIATES PROPERTIES INC 1320 CENTRE STREET SUITE 403 NEWTON CENTRE, MA 02459 | S# 3473 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3473) IMPERIAL MALL S/C 3595 S FLORIDA AVE LAKELAND, FL | $0.00 |
| 904 | LAKELINE DEVELOPERS C/O M.S. MANAGEMENT ASSOCIATES INC. 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 6721 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6721) LAKELINE MALL 11200 LAKELINE MALL DR CEDAR PARK, TX | $10,690.84 |
| 905 | LAKES MALL REALTY LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 | S# 1551 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1551) THE LAKES MALL 5600 HARVEY MUSKEGON, MI | $0.00 |
| 906 | LAKESIDE MALL PROPERTY LLC 10275 LITTLE PATUXENT PARKWAY COLUMBIA, MD 21044 | S# 5613 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5613) LAKESIDE MALL 14600 LAKESIDE CIRCLE STERLING HEIGHTS, MI | $10,607.71 |
| 907 | LAKESIDE TOWN SHOPS (E&A) LLC C/O EDENS LTD PARTNERSHIP LEGAL DEPT 1221 MAIN STREET SUITE 1000 COLUMBIA, SC 29201 | S# 2108 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2108) LAKESIDE TOWN SHOPS 5840 S UNIVERSITY DR DAVIE, FL | $8,128.04 |
| 908 | LAKEWOOD RETAIL LLC 1250 CAROLINE STREET SUITE 220 ATLANTA, GA 30307 | S# 3333 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3333) LAKEWOOD SC 5471 W ATLANTIC BOULEVARD MARGATE, FL | $7,209.06 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 909 LAKHA PROPERTIES LAKEWOOD TC LLC 500 108TH AVENUE NE SUITE 2050 C/O PREMIER CENTER MANAGEMENT BELLEVUE, WA 98004 | S# 2631 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2631) LAKEWOOD TOWNE CENTER 10321 GRAVELLY LAKE DR SW LAKEWOOD, WA | $8,617.11 |
| 910 LAMONICA LIMITED PO BOX 3111 BEAUMONT, TX 77704 | S# 249 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #249) 2315 S 11TH ST BEAUMONT, TX | $2,458.33 |
| 911 LANDING VENTURE ASSOCIATES LLC 605 WEST 47TH STREET SUITE 200 C/O BLOCK AND COMPANY KANSAS CITY, MO 64112 | S# 2371 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2371) THE LANDING MALL 1126 E MEYER BLVD KANSAS CITY, MO | $2,702.23 |
| 912 LANE, LORELEI ADDRESS ON FILE | 58625 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 913 LANES MILL ASSOCIATES LLC C/O THE GOLDENBERG GROUP INC. 630 SENTRY PARKWAY SUITE 300 BLUE BELL, PA 19422 | S# 907 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #907) LANES MILL MARKETPLACE 4819 HWY 9 HOWELL, NJ | $5,699.48 |
| 914 LANGLEY PARK PLAZA INC. C/O REALTY SERVICES OF MARYLAND INC. PO BOX 8060 HYATTSVILLE, MD 20787-8060 | S# 1713 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1713) LANGLEY PARK PLAZA 7943 NEW HAMPSHIRE AVE HYATTSVILLE, MD | $0.00 |
| 915 LANSING MALL LLC 1114 AVENUE OF THE AMERICAS SUITE 2800 C/O ROUSE PROPERTIES ATTN: GENERAL MANAG NEW YORK, NY 10036-7703 | S# 4579 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4579) LANSING MALL 5750 W SAGINAW HWY LANSING, MI | $2,454.79 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 916 | LARGO LIMITED LIABILITY PARTNERSHIP C/O CARROLLTON ENTERPRISES 11785 BELTSVILLE DRIVE SUITE 1600 BELTSVILLE, MD 20705 | S# 1737 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1737) LARGO PLAZA 10498 CAMPUS WAY SOUTH UPPER MARLBORO, MD | $7,930.67 |
| 917 | LAS AMERICA'S PREMIUM OUTLETS LLC C/O SIMON PROPERTY GROUP LP TENANT ID: 7 PO BOX 822596 PHILADELPHIA, PA 19182-2596 | S# 1846 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1846) INTERNATIONAL GATEWAY OF THE AMERICAS 4265 CAMINO DE LA PLAZA SAN YSIDRO, CA | $8,895.84 |
| 918 | LAUDERHILL MALL INVESTMENT LLC 696 NE 125TH STREET NORTH MIAMI, FL 33161 | S# 1249 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1249) LAUDERHILL MALL 1429 N W 40TH AVENUE FORT LAUDERDALE, FL | $4,550.56 |
| 919 | LAVALE ASSOCIATES II LLC 3200 NORTH FEDERAL HIGHWAY C/O GUMBERG ASSET MANAGEMENT CORP FORT LAUDERDALE, FL 33306-1062 | S# 3145 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3145) COUNTRY CLUB MALL 1262 VOCKE ROAD CUMBERLAND, MD | $24,068.67 |
| 920 | LAWRENCEVILLE MARKET 1707 LLC 3333 NEW HYDE PARK ROAD SUITE 100 PO BOX 5020 LEGAL DEPT NEW HYDE PARK, NY 11042-0020 | S# 5360 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5360) LAWRENCEVILLE MARKET 875 LAWRENCEVILLE-SUWANEE RD LAWRENCEVILLE, GA | $5,793.67 |
| 921 | LAYTON HILLS MALL CMBS LLC 2030 HAMILTON PLACE BLVD SUITE 500 C/O CBL & ASSOCIATES MANAGEMENT INC CHATTANOOGA, TN 37421 | S# 2924 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2924) LAYTON HILLS MALL 1038 NORTH LAYTON HILLS LAYTON, UT | $7,989.39 |
| 922 | LBCMT 2007-C3 DORSET STREET LLC C/O KEYPOINT PARTNERS LLC ONE BURLINGTON WOODS DRIVE BURLINGTON, MA 01803 | S# 1556 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1556) UNIVERSITY MALL 155 DORSET STREET SOUTH BURLINGTON, VT | $8,269.21 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 923 | LCI-SVAP NDM JV LP<br>C/O STERLING RETAIL SERVICES INC<br>340 ROYAL POINCIANA WAY SUITE 316<br>PALM BEACH, FL 33480 | S# 3198 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3198)<br>NORTH DEKALB MALL<br>2050 LAWRENCEVILLE HWY<br>DECATUR, GA | $689.67 |
| 924 | LDT FAMILY TRUST<br>C/O SAR ENTERPRISES<br>PO BOX 350<br>APTOS, CA 95001-0350 | S# 5586 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5586)<br>2030 CALIFORNIA AVE<br>SUITE B<br>SAND CITY, CA | $0.00 |
| 925 | LEBANON PAD LP<br>C/O LAVIPOUR AND COMPANY LLC<br>6 EAST 45TH STREET SUITE 801<br>NEW YORK, NY 10017 | S# 3813 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3813)<br>BOULEVARD PLAZA SC<br>11000 ROOSEVELT BLVD<br>PHILADELPHIA, PA | $5,699.08 |
| 926 | LEBANON VALLEY MALL COMPANY<br>4500 PERKIOMEN AVENUE<br>READING, PA 19606-0516 | S# 4412 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4412)<br>LEBANON VALLEY MALL<br>2239 LEBANON VALLEY MALL<br>LEBANON, PA | $2,916.67 |
| 927 | LEO AND SYLVIA HARMATZ FAMILY TRUST<br>3135 - A VIA SERENA NORTH<br>LAGUNA HILLS, CA 92653-1939 | S# 4319 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4319)<br>3425 S CAMPBELL AVENUE<br>SPRINGFIELD, MO | $3,958.33 |
| 928 | LEON HARARY INC<br>275 ROUTE 18<br>EAST BRUNSWICK, NJ 08816 | S# 3835 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3835)<br>1047 SOUTHERN BLVD<br>BRONX, NY | $14,583.33 |
| 929 | LEVIAN FAMILY NORWALK LLC &<br>HEKMATRAVAN FAMILY NORWALK LLC<br>AS TENANT IN COMMON<br>5850 CANOGA AVENUE SUITE 650<br>WOODLAND HILLS, CA 91367 | S# 2784 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2784)<br>NORWALK SQUARE<br>11725 ROSECRANS AVE<br>NORWALK, CA | $5,420.83 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 930 | LEVYCO LLC<br>3100 NORTH 29TH COURT SUITE 100<br>HOLLYWOOD, FL 33020 | S# 3758 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3758)<br>K MART SHOPPING CENTER<br>2061 S US 1<br>FORT PIERCE, FL | $4,665.74 |
| 931 | LEWIS COMMERCIAL PROPERTIES LLC<br>123 W. OGLETHORPE AVENUE<br>ATTN: J. CURTIS LEWIS MNG MEMBER<br>SAVANNAH, GA 31401 | S# 2446 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2446)<br>62 E DERENNE AVE<br>SAVANNAH, GA | $2,000.00 |
| 932 | LF2 ROCK CREEK LP<br>4400 A NORTH FREEWAY SUITE 900<br>C/O CENTRECORP MANAGEMENT<br>SERVICES LLLP<br>HOUSTON, TX 77022 | S# 422 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #422)<br>ROCK CREEK PLAZA<br>2775 BELL RD<br>AUBURN, CA | $5,083.52 |
| 933 | LG WALNUT SQUARE LLC<br>ATTN: MATTHEW KNOWLES<br>2301 CEDAR SPRINGS SUITE 200<br>DALLAS, TX 75201 | S# 2126 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2126)<br>WALNUT SQUARE SC<br>604 S WALNUT AVE<br>NEW BRAUNFELS, TX | $0.00 |
| 934 | LGM EQUITIES LLC<br>C/O MILBROOK PROPERTIES LTD<br>42 BAYVIEW AVENUE<br>MANHASSET, NY 11030 | S# 3819 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3819)<br>456 HEMPSTEAD TPKE<br>WEST HEMPSTEAD, NY | $0.00 |
| 935 | LIGHTHOUSE PLAZA LLC<br>1541 MEISTER ROAD<br>ATTN: VICTOR NARDINI<br>LORAIN, OH 44053 | S# 6152 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6152)<br>LIGHTHOUSE VILLAGE PLAZA<br>4340 LEAVITT RD STE B<br>LORAIN, OH | $0.00 |
| 936 | LIN DEE LIU & YU SHENG VICTOR LIU<br>LIN DEE LIU & SERVICES<br>41368 DANZON COURT<br>FREMONT, CA 94539 | S# 4635 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4635)<br>MACDONALD 80 RETAIL CENTER<br>4200 MACDONALD AVE STE G<br>RICHMOND, CA | $8,520.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 937 | LINCOLN CENTER C/O HAROLD ETKIN<br>100 NORTH POND DRIVE<br>STE. F BOX 838<br>WALLED LAKE, MI 48390 | S# 4815 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4815)<br>LINCOLN CENTRE<br>26142 GREENFIELD<br>OAK PARK, MI | $0.00 |
| 938 | LINCOLN PLAZA CENTER LP<br>225 W. WASHINGTON STREET<br>C/O SIMON PROPERTY GROUP<br>INDIANAPOLIS, IN 46204-3438 | S# 3491 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3491)<br>OXFORD VALLEY MALL<br>2300 E LINCOLN HWY<br>LANGHORNE, PA | $17,932.48 |
| 939 | LINCOLNWOOD TOWN CENTER LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 3489 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3489)<br>LINCOLNWOOD TOWN CENTER<br>3333 W TOUHY AVE<br>LINCOLNWOOD, IL | $13,327.69 |
| 940 | LINDA B. LYON REVOCABLE TRUST<br>1227 WEST 63RD TERRACE<br>KANSAS CITY, MO 64113-1570 | S# 537 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #537)<br>1014 S MOONEY BLVD<br>VISALIA, CA | $2,450.00 |
| 941 | LINDA M PARSONS REVOCABLE TRUST<br>P.O. BOX 8875<br>WICHITA, KS 67208 | S# 1268 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1268)<br>18299 NW 27TH AVE<br>CAROL CITY, FL | $0.00 |
| 942 | LINDALE MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 2864 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2864)<br>LINDALE MALL<br>4444 1ST AVE NE # 234<br>CEDAR RAPIDS, IA | $8,618.61 |
| 943 | LINDELL MARKETPLACE LP<br>2127 INNERBELT BUSINESS CTR DR<br>SUITE 310<br>ST. LOUIS, MO 63114 | S# 1446 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1446)<br>LINDELL MARKET PLACE<br>4159 LINDELL BLVD<br>SAINT LOUIS, MO | $6,396.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 944 | LINDEN PLAZA LLC<br>EIGHT INDUSTRIAL WAY EAST<br>SECOND FLOOR<br>EATONTOWN, NJ 07724 | S# 4789 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4789)<br>LINDEN SHOPPING CENTER<br>1601 W EDGAR ROAD<br>LINDEN, NJ | $3,934.48 |
| 945 | LISA SCHNEITER TRUSTEE OF THE<br>LOTUS TRUST DATED 10/9/07<br>C/O MAVERICK INVESTMENTS<br>3633 E BROADWAY SUITE 100<br>LONG BEACH, CA 90803 | S# 33 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #33)<br>1918 S BUCKNER BLVD<br>DALLAS, TX | $0.00 |
| 946 | LIVINGSTON MALL VENTURE<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 5545 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5545)<br>LIVINGSTON MALL<br>112 EISENHOWER PARKWAY<br>LIVINGSTON, NJ | $23,383.32 |
| 947 | LJ-NORTHLAKE LLC<br>8391 BEVERLY BLVD #595<br>C/O LOU HELLER<br>LOS ANGELES, CA 90048 | S# 3534 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3534)<br>2863 N LAKE BLVD<br>SUITE 1<br>LAKE PARK, FL | $0.00 |
| 948 | LONG BEACH CENTER LLC<br>9200 WEST SUNSET BOULEVARD<br>PENTHOUSE 9<br>WEST HOLLYWOOD, CA 90069 | S# 3249 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3249)<br>CITY PLACE<br>201 E 5TH STREET<br>LONG BEACH, CA | $4,000.00 |
| 949 | LOR CORPORATION<br>ATTN: ADAM L. HILL<br>6350 RUCKER ROAD SUITE 101<br>INDIANAPOLIS, IN 46220 | S# 1738 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1738)<br>1943 MELODY DRIVE<br>GREENFIELD, IN | $0.00 |
| 950 | LOUFRANCO PROPERTIES INC<br>C/O FRANK PASSEGGIATA<br>487 NW 8TH STREET<br>BOCA RATON, FL 33432 | S# 3190 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3190)<br>1749 N MILITARY TRL<br>WEST PALM BEACH, FL | $9,819.04 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 951 | LR LACEY MARKET SQUARE LLC AND LR LACEY MARKET SQUARE II LLC 1801 S. LA CIENEGA BLVD SUITE 301 LOS ANGELES, CA 90035 | S# 3497 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3497) MARKET SQUARE 700 SLEATER KINNEY RD SE LACEY, WA | $5,730.83 |
| 952 | LSREF SUMMER REO TRUST 2009 C/O HUDSON AMERICAS LLC; ATTN: LEGAL DEP 2711 N HASKELL AVE SUITE 1700 DALLAS, TX 75204 | S# 3492 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3492) WESTLAND SHOPPING CENTER 35000 WARREN RD WESTLAND, MI | $7,500.00 |
| 953 | LSREF3 SPARTAN (GENESEE) LLC 2711 NORTH HASKELL AVENUE SUITE 1700 DALLAS, TX 75204 | S# 4835 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4835) GENESEE VALLEY CENTER 3321 S LINDEN ROAD  SP327 FLINT, MI | $7,499.79 |
| 954 | LTL ITALIAN DESIGN LLC 3333 SOUTH ORANGE AVENUE SUITE 217 ORLANDO, FL 32806 | S# 5639 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5639) HUNTERS CREEK SC 2105 TOWN CENTER BLVD ORLANDO, FL | $5,815.60 |
| 955 | LUAN INVESTMENT S.E. COND. ADA LIGIA #412; ASHFORD AVE #1452 C/O COMMERCIAL CENTERS MANAGEMENT REALTY SAN JUAN, PR 00907-1565 | S# 4223 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4223) AGUADILLA MALL 15005 AVE LOS CORAZONES AGUADILLA, PR | $2,943.97 |
| 956 | LUBBOCK COMMERCIAL BUILDINGS INC. 2737 82ND STREET LUBBOCK, TX 79423 | S# 2114 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2114) PLAZA DEL SOL 2201 AVENUE F DEL RIO, TX | $3,416.67 |
| 957 | LYCOMING MALL REALTY HOLDING INC ATTN: GENERAL MANAGER 300 LYCOMING MALL CIRCLE SUITE 3021 PENNSDALE, PA 17756 | S# 1521 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1521) LYCOMING MALL 300 LYCOMING MALL CIRCLE MUNCY, PA | $957.10 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 958 | LYLA ASSOCIATES LLC<br>430 WEST BROADWAY<br>NEW YORK, NY 10012 | S# 4632 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4632)<br>600 AVENUE OF THE AMERICAS<br>NEW YORK, NY | $23,250.00 |
| 959 | LYNNHAVEN MALL LLC<br>110 NORTH WACKER DRIVE<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 4063 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4063)<br>LYNNHAVEN MALL<br>701 LYNNHAVEN PKY UNIT E18A<br>VIRGINIA BEACH, VA | $12,774.53 |
| 960 | M. M. & J. VENTURES C/O NATIONAL STORES INC.<br>15001 S. FIGUEROA ST.<br>ATTN:  REAL ESTATE DEPT.<br>GARDENA, CA 90248 | S# 5075 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5075)<br>VAN NUYS SHOPPING CENTER<br>6633 VAN NUYS BLVD<br>VAN NUYS, CA | $2,235.00 |
| 961 | MABELVALE PLAZA LLC<br>C/O THE ASHLEY GROUP<br>2851 LAKEWOOD VILLAGE DRIVE<br>NORTH LITTLE ROCK, AR 72116 | S# 1076 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1076)<br>10101 MABLEVALE PLAZA DRIVE<br>5<br>LITTLE ROCK, AR | $3,066.67 |
| 962 | MACERICH BUENAVENTURA LIMITED PTNSHP<br>P.O. BOX 3718<br>VENTURA, CA 93006 | S# 3093 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3093)<br>PACIFIC VIEW<br>3301-1018 E MAIN ST<br>VENTURA, CA | $10,819.68 |
| 963 | MACERICH CERRITOS LLC 1109<br>239 LOS CERRITOS CENTER<br>CERRITOS, CA 90703 | S# 1109 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1109)<br>LOS CERRITOS CENTER<br>108 LOS CERRITOS MALL<br>CERRITOS, CA | $10,966.19 |
| 964 | MACERICH DEPTFORD LLC<br>401 WILSHIRE BLVD SUITE 700; ATTN: LEGAL<br>C/O MACERICH<br>SANTA MONICA, CA 90401 | S# 3743 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3743)<br>DEPTFORD MALL<br>1750 DEPTFORD CENTER RD<br>DEPTFORD, NJ | $10,725.37 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 965 | MACERICH FRESNO LIMITED PARTNERSHIP 4841 NORTH FIRST STREET DBA FASHION FAIR MALL FRESNO, CA 93726 | S# 3171 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3171) FRESNO FASHION FAIR 713 E SHAW AVE FRESNO, CA | $10,585.86 |
| 966 | MACERICH LAKEWOOD LP 401 WILSHIRE BLVD SUITE 700 SANTA MONICA, CA 90401 | S# 2660 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2660) LAKEWOOD CENTER MALL 116 LAKEWOOD CENTER MALL LAKEWOOD, CA | $0.00 |
| 967 | MACERICH MANAGEMENT COMPANY AGENT FOR WMINLAND INVESTORS IV LP 401 WILSHIRE BLVD SUITE 700 SANTA MONICA, CA 90401 | S# 3912 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3912) INLAND CENTER 500 INLAND CENTER DR SAN BERNARDINO, CA | $10,190.35 |
| 968 | MACERICH NIAGARA LLC 401 WILSHIRE BOULEVARD SUITE 700 C/O THE MACERICH COMPANY SANTA MONICA, CA 90401 | S# 3810 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3810) FASHION OUTLET MALL 1648 MILITARY RD NIAGARA FALLS, NY | $19,140.90 |
| 969 | MACERICH NORTH PARK MALL LLC 401 WILSHIRE BLVD SUITE 700; ATTN: LEGAL C/O MACERICH PROPERTY MANAGEMENT COMPANY SANTA MONICA, CA 90401 | S# 3122 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3122) NORTHPARK MALL 320 W KIMBERLY RD DAVENPORT, IA | $5,677.25 |
| 970 | MACERICH SOUTH PARK MALL LLC - C/O MACERICH 401 WILSHIRE BLVD SUITE 700 / PO BOX 217 ATTN:  LEGAL DEPARTMENT SANTA MONICA, CA 90407 | S# 3634 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3634) SOUTHPARK MALL 4500 16TH ST MOLINE, IL | $3,098.25 |
| 971 | MACERICH VICTOR VALLEY LP C/O MACERICH PROPERTY MANAGEMENT COMPANY 401 WILSHIRE BLVD SUITE 700 SANTA MONICA, CA 90401-1452 | S# 1038 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1038) THE MALL AT VICTOR VALLEY 14440 BEAR VALLEY RD VICTORVILLE, CA | $6,762.21 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 972 | MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP C/O MACERICH COMPANY LEGAL DEPT PO BOX 2172/401 WILSHIRE BLVD SUITE 700 SANTA MONICA, CA 90407 | S# 1816 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1816) VINTAGE FAIRE MALL 3401 DALE RD MODESTO, CA | $13,079.08 |
| 973 | MACERICH WESTSIDE LP 10800 W. PICO BLVD SUITE 312 ATTN:  CENTER MANAGER LOS ANGELES, CA 90064 | S# 5615 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5615) WESTSIDE PAVILION 10800 WEST PICO BLVD LOS ANGELES, CA | $12,650.72 |
| 974 | MACOMB MALL PARTNERS LLC C/O LORMAX STERN DEVELOPMENT COMPANY 38500 WOODWARD AVENUE SUITE 200 BLOOMFIELD HILLS, MI 48304 | S# 5517 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5517) MACOMB MALL 32411 GRATIOT AVE ROSEVILLE, MI | $11,705.00 |
| 975 | MADERA CAPITAL LP 1850 S. SEPULVEDA BLVD SUITE 200 C/O SAFCO CAPITAL CORP. LOS ANGELES, CA 90025 | S# 4029 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4029) MADERA MARKETPLACE 2091 W CLEVELAND AVE MADERA, CA | $5,962.72 |
| 976 | MADISON/EAST TOWNE LLC 2030 HAMILTON PLACE BLVD SUITE 500 C/O CBL & ASSOCIATES CHATTANOOGA, TN 37421 | S# 3876 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3876) EAST TOWNE MALL 46 E TOWNE MALL MADISON, WI | $9,341.71 |
| 977 | MADISON/WEST TOWNE LLC CBL & ASSOCIATES MANAGEMENT INC. CBL CENTER STE 500 2030 HAMILTON PLACE B CHATTANOOGA, TN 37421-6000 | S# 3893 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3893) WEST TOWNE MALL 243 WEST TOWNE MALL MADISON, WI | $13,284.26 |
| 978 | MADSEN, GARY ADDRESS ON FILE | 97039 | PAYLESS INC. | EMPLOYMENT AGREEMENT VP AGREEMENT DATED 10/7/2007 PLUS AMENDMENTS | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 979 | MAFRI HOLDINGS<br>1400 OLD COUNTRY ROAD SUITE 301<br>C/O STEVEN GALAN CPA<br>WESTBURY, NY 11590 | S# 5476 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5476)<br>113 NORTHSIDE DRIVE EAST<br>STATESBORO, GA | $1,941.13 |
| 980 | MAFRI HOLDINGS<br>1400 OLD COUNTRY ROAD SUITE 301<br>C/O STEVEN GALAN CPA<br>WESTBURY, NY 11590 | S# 6266 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6266)<br>2706 S 11TH ST<br>NILES, MI | $2,083.33 |
| 981 | MAGIC VALLEY MALL LLC<br>1485 POLE LINE ROAD EAST SUITE OFC<br>TWIN FALLS, ID 83301 | S# 1610 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1610)<br>MAGIC VALLEY MALL<br>1485 POLELINE RD E<br>TWIN FALLS, ID | $0.00 |
| 982 | MAI ASSOCIATES LLC<br>P.O. BOX 99963<br>SAN DIEGO, CA 92169 | S# 1204 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1204)<br>509 S GLOSTER<br>TUPELO, MS | $4,903.85 |
| 983 | MAIJO LLC<br>PO BOX 474<br>TRUJILLO ALTO, PR 00977-0474 | S# 3286 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #3286)<br>MERCADO PLAZA<br>EL MERCADO PLAZA 33 PR 152 KM. 16<br>NARANJITO, PR | $0.00 |
| 984 | MAIN/O.S.T. LTD<br>2600 CITADEL PLAZA DRIVE<br>C/O WEINGARTEN REALTY MANAGEMENT<br>HOUSTON, TX 77292-4133 | S# 3098 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3098)<br>SHOPS AT THREE CORNERS<br>8132 KIRBY DR<br>HOUSTON, TX | $9,479.42 |
| 985 | MAINPLACE SHOPPINGTOWN LLC<br>8750 N CENTRAL EXPY SUITE 1740<br>C/O CENTENNIAL REAL ESTATE MANAGEMENT LL<br>DALLAS, TX 75231 | S# 5722 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5722)<br>MAINPLACE MALL<br>2800 N MAIN ST<br>SANTA ANA, CA | $10,024.61 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 986 | MALL AT AUBURN LLC<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>INDIANAPOLIS, IN 46204-3438 | S# 5686 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5686)<br>AUBURN MALL<br>385 SOUTHBRIDGE ST<br>AUBURN, MA | $10,396.62 |
| 987 | MALL AT CONCORD MILLS LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 5707 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5707)<br>CONCORD MILLS<br>8111 CONCORD MILLS BLVD<br>CONCORD, NC | $6,271.33 |
| 988 | MALL AT COTTONWOOD LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 5541 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5541)<br>COTTONWOOD MALL<br>10000 COORS BYP NW<br>ALBUQUERQUE, NM | $7,789.87 |
| 989 | MALL AT GREAT LAKES LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 2842 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2842)<br>GREAT LAKES MALL<br>7850 MENTOR AVE<br>MENTOR, OH | $11,052.39 |
| 990 | MALL AT GURNEE MILLS LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3871 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3871)<br>GURNEE MILLS<br>6170 W GRAND AVENUE<br>GURNEE, IL | $12,411.66 |
| 991 | MALL AT INGRAM PARK LLC<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 2998 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2998)<br>INGRAM PARK MALL<br>6301 NW LOOP 410<br>SAN ANTONIO, TX | $23,856.98 |
| 992 | MALL AT JEFFERSON VALLEY LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 4554 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4554)<br>JEFFERSON VALLEY MALL<br>650 LEE BLVD SPACE F-22<br>YORKTOWN HEIGHTS, NY | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 993 | MALL AT LEHIGH VALLEY LP C/O KRAVCO/SIMON COMPANY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 4771 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4771) LEHIGH VALLEY MALL 257 LEHIGH VALLEY MALL WHITEHALL, PA | $25,073.89 |
| 994 | MALL AT LIBERTY TREE LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 3942 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3942) LIBERTY TREE MALL 100 INDEPENDENCE WAY DANVERS, MA | $9,020.37 |
| 995 | MALL AT MIAMI INTERNATIONAL LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 1643 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1643) MIAMI INTERNATIONAL 1455 NW 107 AVE MIAMI, FL | $21,230.00 |
| 996 | MALL AT MONTGOMERY LP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | S# 3500 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3500) MONTGOMERY MALL 804 BETHLEHEM PIKE NORTH WALES, PA | $24,046.74 |
| 997 | MALL AT NORTHSHORE LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 5196 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5196) NORTHSHORE MALL 210 ANDOVER ST PEABODY, MA | $14,780.04 |
| 998 | MALL AT POTOMAC MILLS LLC 225 WEST WASHINGTON STREET C/O THE MILLS LIMITED PARTNERSHIP INDIANAPOLIS, IN 46204-3438 | S# 4896 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4896) POTOMAC MILLS 2700 POTOMAC MILLS CIRCLE WOODBRIDGE, VA | $26,917.51 |
| 999 | MALL AT ROCKINGHAM LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 4009 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4009) THE MALL AT ROCKINGHAM PARK 99 ROCKINGHAM PARK BLVD SPACE W175 SALEM, NH | $18,466.97 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1000 | MALL AT SMITH HAVEN LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 5137 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5137) SMITH HAVEN MALL 502 SMITH HAVEN MALL LAKE GROVE, NY | $31,064.33 |
| 1001 | MALL AT SOLOMON POND LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 5482 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5482) SOLOMON POND MALL 601 DONALD LYNCH BLVD MARLBOROUGH, MA | $9,249.73 |
| 1002 | MALL AT SUMMIT LLC 225 W. WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 2832 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2832) SUMMIT MALL 3265 W MARKET ST FAIRLAWN, OH | $8,028.12 |
| 1003 | MALL AT TUTTLE CROSSING LLC 225 W WASHINGTON STREET C/O SIMON PROPERTY GROUP INDIANAPOLIS, IN 46204-3438 | S# 6567 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6567) THE MALL AT TUTTLE CROSSING 5043 TUTTLE CROSSING BLVD DUBLIN, OH | $9,887.35 |
| 1004 | MALL AT WHITE OAKS LLC 225 W. WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC INDIANAPOLIS, IN 46204-3438 | S# 3157 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3157) WHITE OAKS MALL 2501 WABASH AVE SPRINGFIELD, IL | $12,882.93 |
| 1005 | MALL DEL NORTE LLC 5300 SAN DARIO SUITE 206-C LAREDO, TX 78041 | S# 1396 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1396) MALL DEL NORTE 5300 SAN DARIO AVE LAREDO, TX | $12,480.44 |
| 1006 | MALL OF GEORGIA LLC 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC INDIANAPOLIS, IN 46204-3438 | S# 5762 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5762) MALL OF GEORGIA 3333 BUFORD DRIVE BUFORD, GA | $14,823.96 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1007 MANOA SHOPPING CENTER ASSOCIATES LP<br>25 WASHINGTON LANE SUITE 4A<br>C/O KRAVITZ PROPERTIES INC.<br>WYNCOTE, PA 19095 | S# 3191 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3191)<br>MANOA SHOPPING CENTER<br>1331 W CHESTER PIKE<br>HAVERTOWN, PA | $5,295.00 |
| 1008 MANSION MALL MARKETPLACE LLC<br>624 S. WESTWOOD BLVD<br>POPLAR BLUFF, MO 63901 | S# 789 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #789)<br>MANSION MALL SHPG CNTR<br>1435 NORTHWESTWOOD<br>POPLAR BLUFF, MO | $2,833.33 |
| 1009 MAPLE PROPERTIES LLC<br>1650 NW NAITO PARKWAY SUITE 302<br>C/O DOUG BEAN AND ASSOCIATES INC<br>PORTLAND, OR 97209 | S# 3459 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3459)<br>BERRY HILL S/C<br>19017 S BEAVERCREEK RD<br>OREGON CITY, OR | $4,272.99 |
| 1010 MAPLEWOOD MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 1715 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1715)<br>MAPLEWOOD MALL<br>3001 WHITE BEAR AVE N<br>MAPLEWOOD, MN | $24,647.26 |
| 1011 MARCOTT HOSIERTY, LLC<br>3028 S. KILBOURN AVE<br>CHICAGO, IL 60623 | 56528 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/02/2011 PLUS AMENDMENTS | $0.00 |
| 1012 MARDOCHEE FRIJA<br>1532 EAST 7TH STREET<br>BROOKLYN, NY 11230 | S# 345 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #345)<br>THE CROSSROADS SC<br>2816 HIGHWAY 71<br>MARIANNA, FL | $0.00 |
| 1013 MARIETTA CENTER LLC<br>1230 PEACHTREE STREET NE PROMENADE SUITE<br>C/O COLLIERS INTL MGMT ATLANTA LLC<br>ATLANTA, GA 30309 | S# 854 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #854)<br>MARIETTA TRADE CENTER<br>180 COBB PARKWAY S<br>MARIETTA, GA | $4,248.63 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1014 MARIPOSA SHOPPING CENTER INVESTMENTS LLC C/O VENTURE WEST REAL ESTATE SERVICES 6007 EAST GRANT ROAD TUCSON, AZ 85712 | S# 4416 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4416) 298 W MARIPOSA RD NOGALES, AZ | $2,040.00 |
| 1015 MARK A BULLER & STEPHANIE E BULLER 1511 ARBUTUS DRIVE C/O BULLER PROPERTIES WALNUT CREEK, CA 94595 | S# 4998 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4998) 551 E ROUND GROVE RD LEWISVILLE, TX | $2,386.00 |
| 1016 MARK HM ASSOC. LP PO BOX 1389 KINGSTON, PA 18704 | S# 3959 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3959) 1199 TEXAS PALMYRA HWY STE M HONESDALE, PA | $308.29 |
| 1017 MARK M. STEVENSON P.O. BOX 642 ONE SOUTH FOURTH STREET COLUMBIA, MO 65205 | S# 915 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #915) 100 BUSINESS LOOP 70 W COLUMBIA, MO | $1,920.00 |
| 1018 MARKET ON CHERRY (SOUTH CAROLINA) LP HAIZLIP PROPERTIES LLC BOHEMIAN HOLDINGS LLC; C/O PROVIDENCE GR 1616 CAMDEN ROAD SUITE 550 CHARLOTTE, NC 28203 | S# 4672 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4672) ROCK HILL SHOPPING CENTER 2353 N CHERRY RD ROCK HILL, SC | $5,625.00 |
| 1019 MARKET PLACE VALPARAISO LLC 5614 4711 W. GOLF ROAD SUITE 1000 C/O AMERICAN ASSET MANAGEMENT SERVICES SKOKIE, IL 60076-1235 | S# 5614 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5614) 2410 LAPORTE AVE SPACE 130 VALPARAISO, IN | $8,306.47 |
| 1020 MARKHAM WEST S/C LP PO BOX 924133 C/O WEINGARTEN NOSTAT INC. HOUSTON, TX 77292-4133 | S# 3777 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3777) 11400 W MARKHAM ST LITTLE ROCK, AR | $5,633.24 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1021  MARKS SQUARE PARTNERS C/O SUNRISE COMM. DEV. CO. P.O. BOX 160544 MOBILE, AL 36616 | S# 1782 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1782) MARKS SQUARE 4600 MOBILE HWY PENSACOLA, FL | $656.25 |
| 1022  MARSHALL E. BOYKIN (MRS.) AND THE ESTATEOF MARSHALL E BOYKIN SR AND JAMES E AN MARSHALL E. BOYKIN JR BOYKIN PROPERTIES P. O. BOX 2141 ABILENE, TX 79604 | S# 722 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #722) 3520 N 1ST ST ABILENE, TX | $0.00 |
| 1023  MARTIN FINANCIAL ASSOCIATES LLLP 2800 QUARRY LAKE DRIVE SUITE 340 BALTIMORE, MD 21209 | S# 165 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #165) MARTIN PLAZA 1370 MARTIN BLVD BALTIMORE, MD | $5,139.55 |
| 1024  MARTIN GASPARE 243 N HIGHWAY 101 SUITE 11 SOLANA BEACH, CA 92075 | S# 2488 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2488) ST GEORGE COMMERCIAL CENTER 755 S BLUFF ST SAINT GEORGE, UT | $0.00 |
| 1025  MARVIN J. HENDRIX 153 SATCHER ROAD LEXINGTON, SC 29072 | S# 5232 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5232) 713 WEST MAIN STREET LEXINGTON, SC | $0.00 |
| 1026  MARVIN L. LINDNER ASSOCIATES LLC 1161 MEADOWBROOK ROAD NORTH MERRICK, NY 11566 | S# 4482 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4482) SUNVET MALL 5801 SUNRISE HWY HOLBROOK, NY | $0.00 |
| 1027  MARY LAKE REALTY LTD 1700 GEORGE BUSH DRIVE SUITE #240 COLLEGE STATION, TX 77840 | S# 283 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #283) LAVALLITA SC 1714 E MAIN ST ALICE, TX | $1,866.67 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1028 | MARYLAND CROSSING REALTY LLC<br>C/O AAC MANAGEMENT CORP - ATTN:<br>LEGAL DE<br>150 EAST 58TH STREET 39TH FLOOR<br>NEW YORK, NY 10155 | S# 4775 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4775)<br>HECHINGER MALL SC<br>1548B BENNING RD NE<br>WASHINGTON, DC | $15,800.77 |
| 1029 | MARYVALE PLAZA IA LLC<br>C/O PROPERTY MANAGEMENT<br>ADVISORS<br>1234-B E3 17TH STREET<br>SANTA ANA, CA 92701 | S# 2761 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2761)<br>MARYVALE PLAZA<br>5127 W INDIAN SCHOOL ROAD<br>PHOENIX, AZ | $7,685.63 |
| 1030 | MASON AVENUE HOLDING CO.<br>651 WILLOWBROOK ROAD SUITE 205<br>STATEN ISLAND, NY 10314 | S# 4813 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4813)<br>SHOP RITE SHOPPING CENTER<br>965 RICHMOND AVENUE<br>STATEN ISLAND, NY | $3,431.86 |
| 1031 | MASSAPEQUA CENTER 1138 LLC<br>3333 NEW HYDE PARK ROAD; SUITE 100;<br>PO B<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 4462 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4462)<br>NORTH MASSAPEQUA SC<br>4250 JERUSALEM AVE<br>MASSAPEQUA, NY | $11,290.18 |
| 1032 | MASUE LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES INC<br>BOCA RATON, FL 33431 | S# 145 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #145)<br>4824 S 4TH ST<br>LEAVENWORTH, KS | $788.33 |
| 1033 | MATTESON TOWNCENTER PLAZA LLC<br>C/O CBRE INC<br>20 N MARTINGALE ROAD SUITE 100<br>SCHAUMBURG, IL 60173 | S# 1888 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1888)<br>154 TOWNCENTER RD<br>MATTESON, IL | $0.00 |
| 1034 | MAYFAIR CENTER OWNER LLC<br>C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVENUE SUITE<br>300<br>RYE, NY 10580 | S# 1570 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1570)<br>MAYFAIR SHOPPING CENTER<br>6434 SACKETT ST<br>PHILADELPHIA, PA | $3,577.02 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1035 | MAYFAIR MALL LLC<br>110 N WACKER DR<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 2165 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2165)<br>MAYFAIR MALL<br>2500 N MAYFAIR ROAD<br>WAUWATOSA, WI | $22,307.60 |
| 1036 | MAYFLOWER APPLE BLOSSOM L.P.<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>INDIANAPOLIS, IN 46204-3438 | S# 4610 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4610)<br>APPLE BLOSSOM MALL<br>1850 APPLE BLOSSOM MALL<br>WINCHESTER, VA | $5,709.85 |
| 1037 | MAYFLOWER CAPE COD LLC<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 5713 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5713)<br>CAPE COD MALL<br>793 IYANNOUGH RD<br>HYANNIS, MA | $11,552.32 |
| 1038 | MAYFLOWER CAPE COD LLC<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 5713RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5713RL)<br>CAPE COD MALL<br>793 IYANNOUGH RD<br>HYANNIS, MA | $0.00 |
| 1039 | MAYFLOWER EMERALD SQUARE LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3393 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3393)<br>EMERALD SQUARE MALL<br>300 EMERALD SQUARE<br>NORTH ATTLEBORO, MA | $11,387.35 |
| 1040 | MAYFLOWER SQUARE ONE LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 4773 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4773)<br>SQUARE ONE MALL<br>1201 BROADWAY<br>SAUGUS, MA | $15,095.40 |
| 1041 | MAYO FIVE LLC<br>C/O ADVANCED REALTY MANAGEMENT LLC<br>1495 HANCOCK STREET 4TH FLOOR<br>QUINCY, MA 02169 | S# 5019 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5019)<br>DUDLEY SQUARE<br>2189 WASHINGTON STREET<br>ROXBURY, MA | $4,437.97 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1042 | MB COLUMBUS HILLIARD LLC<br>C/O CUSHMAN & WAKEFIELD<br>332 SOUTH MICHIGAN AVENUE NINTH FLOOR<br>CHICAGO, IL 60604 | S# 6339 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6339)<br>THE MARKET AT HILLIARD<br>1918 HILLIARD ROME RD<br>HILLIARD, OH | $7,397.08 |
| 1043 | MB HOUSTON ANTOINE LIMITED PARTNERSHIP<br>2809 BUTTERFIELD RAOD SUITE 200<br>C/O INVENTRUST PROPERTY MGMT LLC;<br>ATTN:<br>OAK BROOK, IL 60523 | S# 3378 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3378)<br>ANTOINE TOWN CENTER<br>12430 TOMBALL PARKWAY<br>HOUSTON, TX | $6,733.58 |
| 1044 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP<br>2809 BUTTERFIELD  ROAD SUITE 200<br>C/O INVENTRUST PROPERTY MGMT LLC;<br>ATTN:<br>OAK BROOK, IL 60523 | S# 4600 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4600)<br>SHERMAN TOWN CENTER<br>4172 TOWN CENTER STREET<br>SHERMAN, TX | $6,400.22 |
| 1045 | MC SIGN COMPANY<br>ATTN: TIM EIPPERT, 89589 TYLER BLVD.<br>MENTOR, OH 44060 | 56600 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 12/01/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 1046 | MCBH PARKWAY CROSSING LLC<br>C/O MCB PROPERTY MANAGEMENT LLC<br>2701 N CHARLES STREET SUITE 404<br>BALTIMORE, MD 21218 | S# 5456 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5456)<br>2425 CLEANLEIGH DRIVE<br>BALTIMORE, MD | $3,135.36 |
| 1047 | MCCAIN MALL COMPANY LP<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 3843 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3843)<br>MCCAIN MALL<br>3929 MCCAIN SPACE I-5<br>NORTH LITTLE ROCK, AR | $7,776.28 |
| 1048 | MCDONALD, WILLIAM<br>ADDRESS ON FILE | 56537 | PAYLESS INC. | EMPLOYMENT AGREEMENT AT WILL EMPLOYMENT AGREEMENT DATED 05/24/2015 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1049 | MCGRATH-PHD PARTNERS L.P. 10990 WILSHIRE BLVD SUITE 1000 C/O ROTHBART DEVELOPMENT LOS ANGELES, CA 90024 | S# 4564 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4564) SHOPPING AT THE ROSE 2051 ROSE AVENUE OXNARD, CA | $8,101.29 |
| 1050 | MCKINLEY MALL LLC C/O STOLZ BROS MANAGEMENT OF DELAWARE IN 725 CONSHOHOCKEN STATE RD/ATTN: GENERAL BALA CYNWYD, PA 19004 | S# 1065 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1065) MCKINLEY MALL 3701 MCKINLEY PKY BLASDELL, NY | $4,350.43 |
| 1051 | M-CO TULSA LLC 5201 JOHNSON DRIVE SUITE 450 MISSION, KS 66205 | S# 737 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #737) CROSSING OAKS SHPG CNTR 7134 S MEMORIAL DR TULSA, OK | $1,600.00 |
| 1052 | MCS HEMET VALLEY CENTER LLC 2200 W FLORIDA AVENUE SUITE 300 C/O MATTHEW C STRAUSS HEMET, CA 92545 | S# 2753 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2753) HEMET VALLEY MALL 2200 W FLORIDA AVE HEMET, CA | $700.00 |
| 1053 | MEADOWBROOK MALL COMPANY 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT NILES, OH 44446 | S# 2560 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2560) MEADOWBROOK MALL 2490 MEADOWBROOK MALL BRIDGEPORT, WV | $1,989.92 |
| 1054 | MEADOWOOD MALL SPE LLC 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC INDIANAPOLIS, IN 46204-3434 | S# 6696 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6696) MEADOWOOD MALL 5480 MEADOWOOD MALL CIRCLE RENO, NV | $16,463.19 |
| 1055 | MEDFORD FIRST LLC 1411 BROADWAY SUITE 3180 C/O MORSLEY INC NEW YORK, NY 10018 | S# 6530 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6530) 293 BARNETT RD MEDFORD, OR | $3,617.99 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1056 | MEJ INVESTMENTS LTD.<br>3118 AUDUBON CT<br>SUGAR LAND, TX 77478 | S# 4777 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4777)<br>6229 BELLAIRE BLVD<br>HOUSTON, TX | $0.00 |
| 1057 | MELBA SANDOVAL<br>1514 VANCE STREET<br>EDINBURG, TX 78539 | S# 280 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #280)<br>701 N TEXAS BLVD<br>WESLACO, TX | $0.00 |
| 1058 | MEMORIAL CITY MALL LP<br>945 BUNKER HILL SUITE 400<br>C/O METRO NATIONAL CORPORATION;<br>ATTN: LE<br>HOUSTON, TX 77024 | S# 2366 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2366)<br>MEMORIAL CITY MALL<br>303 MEMORIAL CITY<br>HOUSTON, TX | $0.00 |
| 1059 | MEPT PENN MAR LLC<br>C/O NEWTOWER TRUST COMPANY<br>ATTN: PRESIDE<br>7315 WISCONSIN AVENUE SUITE 350<br>WEST<br>BETHESDA, MD 20814 | S# 6036 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6036)<br>PENN-MAR SHOPPING CENTER<br>3224 DONNELL DRIVE<br>FORESTVILLE, MD | $7,936.20 |
| 1060 | MEPT WOBURN MALL LLC<br>7315 WISCONSIN AVE SUITE 350 WEST<br>C/O NEWTOWER TRUST COMPANY;<br>ATTN: PRESID<br>BETHESDA, MD 20814 | S# 3478 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3478)<br>WOBURN MALL<br>300 MISHAWUM RD<br>WOBURN, MA | $7,824.34 |
| 1061 | MERCED MALL LLC<br>PO BOX 5800<br>SANTA ROSA, CA 95406 | S# 2912 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2912)<br>MERCED MALL<br>590 MERCED MALL<br>MERCED, CA | $4,281.22 |
| 1062 | MERIDEN ASSOCIATES LLC<br>277 FAIRFIELD ROAD SUITE 205<br>C/O VITA AND VITA REALTY<br>CORPORATION<br>FAIRFIELD, NJ 07004 | S# 934 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #934)<br>BROAD STREET CENTRE<br>1276 NW BROAD ST # 58<br>MURFREESBORO, TN | $2,641.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1063 | MERIDEN SQUARE PARTNERSHIP<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 3499 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3499)<br>WESTFIELD MERIDEN MALL<br>470 LEWIS AVENUE<br>MERIDEN, CT | $8,955.12 |
| 1064 | MERIDIAN PACIFIC<br>94-050 FARRINGTON HIGHWAY<br>94-050 FARRINGTON HIGHWAY SUITE E1-3<br>WAIPAHU, HI 96797 | S# 4424 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4424)<br>WAIPAHU TOWN CENTER<br>94-050 FARRINGTON HWY<br>WAIPAHU, HI | $7,384.45 |
| 1065 | MERLIN R. TIMOTHY OR UTAHNA TIMOTHY<br>2939 SHERWOOD DRIVE<br>SALT LAKE CITY, UT 84108 | S# 948 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #948)<br>2305 S JEFFERSON AVE<br>MOUNT PLEASANT, TX | $2,384.42 |
| 1066 | MERRITT SQUARE REALTY LLC;<br>MERRITT SQUARE CH LLC; MERRITT SQUARE<br>NASSIM LLC;<br>150 GREAT NECK ROAD SUITE 304; C/O NAMDA<br>GREAT NECK, NY 11021 | S# 3698 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3698)<br>MERRITT SQUARE MALL<br>777 E MERRITT ISLAND CSWY<br>MERRITT ISLAND, FL | $9,335.71 |
| 1067 | MERTEN, PAM<br>ADDRESS ON FILE | 56587 | PAYLESS INC. | EMPLOYMENT AGREEMENT AT WILL EMPLOYMENT AGREEMENT DATED 07/17/2013 | $0.00 |
| 1068 | MESAR LLC<br>C/O CASE HUFF & ASSOCIATES INC<br>14861 N SCOTTSDALE ROAD SUITE 105<br>SCOTTSDALE, AZ 85254 | S# 1444 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1444)<br>EAST TABLELAND<br>1221 S GILBERT RD<br>MESA, AZ | $0.00 |
| 1069 | MESILLA VALLEY MALL LLC-C/O<br>GREGORY GREENFIELD & ASSOCIATES LTD<br>124 JOHNSON FERRY ROAD<br>ATTN: ASSET MANAGER - MESILLA VALLEY<br>ATLANTA, GA 30328 | S# 2570 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2570)<br>MESILLA VALLEY MALL<br>700 S TELSHOR BLVD STE 1304<br>LAS CRUCES, NM | $9,841.34 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1070 | MGP IX PROPERTIES LLC<br>425 CALIFORNIA STREET 10TH FLOOR<br>MGM 510-10<br>SAN FRANCISCO, CA 94104 | S# 2757 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2757)<br>VALLEY CENTRAL SHOPPING CENTER<br>44450 VALLEY CENTER WAY<br>LANCASTER, CA | $8,771.56 |
| 1071 | MGP IX PROPERTIES LLC<br>C/O MGP IX REIT LLC<br>425 CALIFORNIA STREET 11TH FLOOR<br>SAN FRANCISCO, CA 94104 | S# 6488 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6488)<br>193 MARYSVILLE MALL<br>MARYSVILLE, WA | $4,166.67 |
| 1072 | MICHAEL J SADRI LLC/JAMES A SADRI<br>LLC/SINDY M SADRI LLC<br>203 E RESERVE STREET<br>C/O DELTA MANAGEMENT COMPANY<br>VANCOUVER, WA 98661 | S# 2051 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2051)<br>TARGET SUPER CENTER<br>20811 HWY 59 UNIT A<br>HUMBLE, TX | $4,110.74 |
| 1073 | MICHAEL W. HONIG & TANYA B HONIG<br>REVOCABLE TRUST U/A/D 12/3/2004<br>AND THOMAS N HONIG<br>550 CALLE DEL SOL<br>APTOS, CA 95003 | S# 2434 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2434)<br>712 E ALISAL ST<br>SALINAS, CA | $0.00 |
| 1074 | MICROSOFT LICENSING, GP<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511-1137 | 56629 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | IT CONTRACT ENTERPRISE ENROLLMENT DATED<br>06/01/2014 | $0.00 |
| 1075 | MICROSTRATEGY SERVICES<br>CORPORATION<br>1850 TOWERS CRESCENT PLAZA<br>TYSONS CORNER, VA 22182 | 56664 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT PRICE QUOTATION<br>AND PURCHASE AGREEMENT  DATED 07/12/2010 | $0.00 |
| 1076 | MICROSTRATEGY SERVICES<br>CORPORATION<br>CHISWICK PARK BUILDING 10<br>566 CHISWICK HIGH ROAD<br>LONDON W4,<br>UNITED KINGDOM | 56659 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER<br>SOFTWARE LICENSE AGREEMENT DATED 12/02/2008 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1077  MICROSTRATEGY<br>1850 TOWERS CRESENT PLAZA<br>TYSONS CORNER, VA 22182 | 49290 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MICROSTRATEGY - MAINTENANCE RENEWAL ORDER 371656 DATED 12/2/2016 | $0.00 |
| 1078  MID RIVERS MALL CMBS LLC<br>2030 HAMILTON PLACE BLVD; CBL CENTER SUI<br>C/O CBL & ASSOCIATES LIMITED PARTNERSHIP<br>CHATTANOOGA, TN 37421 | S# 2712 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2712)<br>MID RIVERS MALL<br>1600 MID RIVERS MALL DR<br>SAINT PETERS, MO | $10,483.92 |
| 1079  MIDAMCO<br>3333 RICHMOND ROAD SUITE 350<br>C/O MID-AMERICA MANAGEMENT CORPORATION<br>BEACHWOOD, OH 44122 | S# 1885 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1885)<br>MIAMI VALLEY CENTRE<br>987 E ASH ST SPACE D-4<br>PIQUA, OH | $4,269.45 |
| 1080  MIDDLETOWN I RESOURCES L.P.<br>C/O NATIONAL REALTY & DEVELOPMENT CORP.<br>3 MANHATTANVILLE RD SUITE 202 - ATTN: R<br>PURCHASE, NY 10577-2117 | S# 3319 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3319)<br>ORANGE PLAZA<br>444 ROUTE 211 E<br>MIDDLETOWN, NY | $12,052.25 |
| 1081  MIDEB NOMINEES INC.<br>541 S SPRING STREET SUITE 204<br>LOS ANGELES, CA 90013 | S# 2149 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2149)<br>SANTA MARIA SC<br>1427 S BROADWAY<br>SANTA MARIA, CA | $3,924.77 |
| 1082  MIDLAND MALL<br>C/O THE FARBMAN GROUP INC<br>28400 NORTHWESTERN HIGHWAY 4TH FLOOR<br>SOUTHFIELD, MI 48034 | S# 4010 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4010)<br>MIDLAND MALL<br>6800 EASTMAN AVE STE 300<br>MIDLAND, MI | $0.00 |
| 1083  MIDYAN GATE REALTY LLC<br>15 OCEAN AVENUE SUITE 1A<br>BROOKLYN, NY 11225 | S# 921 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #921)<br>144 B EAST 98TH STREET<br>BROOKLYN, NY | $4,947.17 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1084 MILITARY CAPITAL VENTURE LLC<br>C/O MORRIS CAPITAL PARTNERS LLC<br>200 CARROLL STREET SUITE 130<br>FORT WORTH, TX 76107 | S# 916 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #916)<br>1516 MILITARY RD<br>BENTON, AR | $692.50 |
| 1085 MILITARY-LAKE WORTH ROAD LLC<br>800 N. FLAGLER DRIVE<br>WEST PALM BEACH, FL 33401 | S# 1271 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1271)<br>3980 S MILITARY TRL<br>LAKE WORTH, FL | $7,946.89 |
| 1086 MILPITAS MILLS LIMITED PARTNERSHIP<br>C/O THE MILLS CORPORATION<br>5425 WISCONSIN AVENUE SUITE 500<br>CHEVY CHASE, MD 20815 | S# 4834 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4834)<br>GREAT MALL OF BAY AREA<br>200 GREAT MALL DR<br>MILPITAS, CA | $18,892.86 |
| 1087 MILTON, DAVID<br>ADDRESS ON FILE | 56711 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 08/15/2016 | $0.00 |
| 1088 MISHORIM GOLD NEWPORT NEWS LP<br>C/O DRUCKER & FALK LLC; DENBIGH VILLAGE<br>11824 FISHING POINT DRIVE ATTN: COMMERCI<br>NEWPORT NEWS, VA 23606 | S# 3721 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3721)<br>DEMBIGH VILLAGE<br>14346 WARWICK BLVD<br>NEWPORT NEWS, VA | $2,665.41 |
| 1089 MISSION VALLEY SHOPPINGTOWN LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 2136 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2136)<br>MISSION VALLEY CENTER<br>1640 CAMINO DEL RIO<br>SAN DIEGO, CA | $18,650.01 |
| 1090 MJM DEVELOPMENT HOLDINGS LLC<br>PO BOX 660007<br>FRESH MEADOWS, NY 11366 | S# 2382 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2382)<br>TEL-HURON PLAZA<br>41 S TELEGRAPH RD<br>PONTIAC, MI | $1,924.34 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1091 | MJS CAGUAS LP<br>C/O J&W MANAGEMENT CORPORATION<br>505 PARK AVENUE SUITE #302<br>NEW YORK, NY 10022 | S# 4361 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4361)<br>PLAZA CENTRO I<br>200 AVE RAFAEL CORDERO<br>CAGUAS, PR | $12,140.09 |
| 1092 | ML-CFC 2006-3 WALNUT HILLS LLC<br>C/O KEYPOINT PARTNERS LLC<br>ONE BURLINGTON WOODS DRIVE<br>BURLINGTON, MA 01803 | S# 5256 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5256)<br>WALNUT HILL PLAZA<br>1500 DIAMOND HILL RD<br>WOONSOCKET, RI | $8,549.54 |
| 1093 | MNH MALL L.L.C.<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 5712 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5712)<br>MALL OF NEW HAMPSHIRE<br>1500 S WILLOW ST<br>MANCHESTER, NH | $15,266.06 |
| 1094 | MO LIME #3 LLC<br>C/O STAG MANAGEMENT GROUP LLC<br>#55 SULGROVE ROAD<br>WELLSVILLE, MO 63384 | S# 176 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #176)<br>TEMPLE STEPHENS SHPG CNTR<br>643 N MORLEY ST<br>MOBERLY, MO | $0.00 |
| 1095 | MOAC MALL HOLDING LLC<br>60 EAST BROADWAY<br>BLOOMINGTON, MN 55425-5550 | S# 4442 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4442)<br>MALL OF AMERICA<br>150 N GARDENS<br>MINNEAPOLIS, MN | $17,420.67 |
| 1096 | MOBO REALTY INC.<br>358 5TH AVENUE<br>C/O PETER BOTSARIS<br>NEW YORK, NY 10001 | S# 4966 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4966)<br>317 CENTRAL AVE<br>JERSEY CITY, NJ | $9,583.33 |
| 1097 | MODEL T PLAZA LLC<br>31800 NORTHWESTERN HIGHWAY<br>SUITE 350<br>FARMINGTON HILLS, MI 48334 | S# 1085 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1085)<br>MODEL T PLAZA<br>14132 WOODWARD AVE<br>HIGHLAND PARK, MI | $800.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1098 | MOHR AFFINITY LLC DBA 17600 COLLIER AVENUE SUITE A100 LAKE ELSINORE OUTLETS; C/O ATHENA PROPER LAKE ELSINORE, CA 92530 | S# 4261 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4261) LAKE ELSINORE OUTLET CENTER 17600 COLLIER AVE LAKE ELSINORE, CA | $3,513.95 |
| 1099 | MONA GELLER TRUSTEE OF THE GELLAR TRUST 1170 SACRAMENTO STREET #4B SAN FRANCISCO, CA 94108 | S# 6223 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6223) 168 E COLUMBIA AVENUE BATTLE CREEK, MI | $2,412.48 |
| 1100 | MONDAWMIN BUSINESS TRUST PO BOX 86 C/O GGP (SDS-12-2733) MINNEAPOLIS, MN 55486-2733 | S# 1304 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1304) MONDAWMIN MALL 2401 LIBERTY HEIGHTS AVE SP 2205 BALTIMORE, MD | $18,365.62 |
| 1101 | MONTEBELLO TOWN CENTER INVESTORS LLC 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT INDIANAPOLIS, IN 46204-3438 | S# 2512 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2512) THE SHOPS AT MONTEBELLO 2007 MONTEBELLO TOWN CENTER DR MONTEBELLO, CA | $931.58 |
| 1102 | MONTGOMERY (E&A) LLC C/O EDENS LIMITED PARTNERSHIP; ATTN: LEG 1221 MAIN STREET SUITE 1000 COLUMBIA, SC 29201 | S# 3702 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3702) MONTGOMERY VILLAGE CROSSING 9659 LOST KNIFE RD GAITHERSBURG, MD | $9,734.98 |
| 1103 | MONTGOMERY ACQUISITION LP C/O WHARTON REALTY GROUP INC 8 INDUSTRIAL WAY EAST 2ND FLOOR EATONTOWN, NJ 07724 | S# 1086 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1086) MANOR S/C 1272 MILLERSVILLE PIKE LANCASTER, PA | $2,853.33 |
| 1104 | MONTGOMERY MALL LLC 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 | S# 5570 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5570) MONTGOMERY MALL 7101 DEMOCRACY BLVD BETHESDA, MD | $19,706.67 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1105 | MOORESTOWN MALL LLC - C/O PREIT SERVICES LLC<br>200 S BROAD ST - THE BELLEVUE 3RD FLOOR<br>ATTN: DIRECTOR LEGAL<br>PHILADELPHIA, PA 19102 | S# 2678 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2678)<br>MOORESTOWN MALL<br>400 W ROUTE 38<br>MOORESTOWN, NJ | $10,683.54 |
| 1106 | MORGUARD BOYNTON TOWN CENTER INC<br>ATTN: BILL HOROWITZ<br>2542 WILLIAMS BLVD<br>KENNER, LA 70062 | S# 2605 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2605)<br>BOYNTON TOWN CENTER<br>870 N CONGRESS AVE<br>BOYNTON BEACH, FL | $3,141.99 |
| 1107 | MR. RICHARD N. SHERWIN<br>PO BOX 360<br>CLOVERDALE, CA 95425 | S# 3775 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3775)<br>2546 DAWSON RD<br>ALBANY, GA | $0.00 |
| 1108 | MRW LP<br>1072 EAST MONTAGUE AVENUE<br>C/O WALKER CAPITAL CORPORATION<br>NORTH CHARLESTON, SC 29405 | S# 1199 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1199)<br>3601 RIVERS AVE<br>CHARLESTON, SC | $2,152.01 |
| 1109 | MS CARLA WORTHY SKINNER TRUSTEE JOHN L SKINNER AND CARLA MAE SKINNER SUR<br>PO BOX 1563<br>RANCHO SANTA FE, CA 92067 | S# 4615 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4615)<br>TECATE ROAD BORDER<br>406 TECATE RD<br>TECATE, CA | $3,250.00 |
| 1110 | MSM PROPERTY LLC<br>10275 LITTLE PATUXENT PARKWAY<br>C/O MALL ST MATTHEWS ATTN:<br>GENERAL GROWT<br>COLUMBIA, MD 21044 | S# 3487 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3487)<br>MALL ST MATTHEWS<br>5000 SHELBYVILLE RD<br>LOUISVILLE, KY | $6,090.91 |
| 1111 | MSRB PROPERTIES LLC<br>374 DELANO AVENUE<br>ATTN:  RANDALL HATMACHER<br>CHILLICOTHE, OH 45601 | S# 6164 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6164)<br>531 E MAIN STREET<br>CHILLICOTHE, OH | $1,372.02 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1112 MUFFREY LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES INC<br>BOCA RATON, FL 33431 | S# 2039 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2039)<br>2200 OAKLAND AVE<br>INDIANA, PA | $10,111.01 |
| 1113 MULTI PACKAGING SOLUTIONS, INC<br>MPS CHICAGO, INC<br>ATTN: SALES DIRECTOR<br>1500 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515 | 56808 | PAYLESS PURCHASING SERVICES, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 06/02/2014 | $0.00 |
| 1114 MUNCIE MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 3994 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3994)<br>MUNCIE MALL<br>3501 N GRANVILLE AVE<br>MUNCIE, IN | $1,905.39 |
| 1115 MURRAY TRACY & BERNARD SILBER PTR<br>168 SPRUCE DRIVE<br>SHEWSBURY, NJ 07702 | S# 3041 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3041)<br>507 W SAINT GEORGES AVE<br>LINDEN, NJ | $4,804.42 |
| 1116 MYJO DEVELOPMENT CORPORATION<br>1001 ARBOR LAKE DRIVE APT 1607<br>C/O JO SPERAZZA<br>NAPLES, FL 34110 | S# 3646 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3646)<br>2184 WHITE PLAINS RD<br>BRONX, NY | $19,387.54 |
| 1117 NAMEOKI SHOPPING CENTER INVESTMENTS LLC<br>1045 SOUTH WOODS MILL ROAD SUITE ONE<br>C/O PRIORITY PROPERTIES<br>TOWN & COUNTRY, MO 63017 | S# 902 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #902)<br>NAMEOKI COMMONS SC<br>3499 NAMEOKI RD<br>GRANITE CITY, IL | $1,532.77 |
| 1118 NANCY BUTT & JENNIFER B FERRELL AS SUCCESSOR CO-TRUSTEES OF THE BUTT RESIDUARY TRUST<br>1218 KENSINGTON DRIVE<br>CHARLESTON, SC 29407 | S# 1363 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1363)<br>4225 S LOOP 289<br>LUBBOCK, TX | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1119 NATICK MALL LLC<br>C/O GENERAL GROWTH PROPERTIES INC<br>110 NORTH WACKER<br>CHICAGO, IL 60606 | S# 5116 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5116)<br>NATICK MALL<br>1245 WORCESTER ST<br>NATICK, MA | $18,030.02 |
| 1120 NATIONAL DEVELOPMENT RESOURCES LP<br>3 MANHATTANVILLE ROAD #202<br>PURCHASE, NY 10577 | S# 4514 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4514)<br>HAWLEY LANE MALL<br>100 HAWLEY LN<br>TRUMBULL, CT | $4,005.52 |
| 1121 NATIONAL KEYSTONE PROPERTIES L.P.<br>C/O NATIONAL REALTY &<br>DEVELOPMENT CORP.<br>3 MANHATTANVILLE RD/ATTN:<br>RICHARD A. BA<br>PURCHASE, NY 10577 | S# 4692 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4692)<br>CINNAMINSON PLAZA SC<br>2501 RT 130<br>CINNAMINSON, NJ | $3,361.50 |
| 1122 NATIONAL PRIME COMMERCIAL INC<br>PO BOX 163<br>COLLEYVILLE, TX 76034 | S# 2179 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2179)<br>3210 SYCAMORE SCHOOL RD<br>FORT WORTH, TX | $0.00 |
| 1123 NATOMAS GROWERS LP<br>C/O TRI PROPERTY MANAGEMENT<br>SERVICES<br>2209 PLAZA DRIVE SUITE 100<br>ROCKLIN, CA 95765 | S# 2327 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2327)<br>ROSEVILLE MARKETPLACE<br>10431 FAIRWAY DRIVE 100<br>ROSEVILLE, CA | $8,098.30 |
| 1124 NBY PROPERTIES LLC<br>4629 MACRO DRIVE<br>SAN ANTONIO, TX 78218 | S# 2278 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2278)<br>CROSSTOWNE MERCADO SHOPPING CENTER<br>4801 WEST COMMERCE STREET<br>SAN ANTONIO, TX | $1,152.54 |
| 1125 NEPTUNE REALTY ASSOCIATES<br>PO BOX 609<br>C/O ROCK ASSET MANAGEMENT INC<br>SPRING LAKE, NJ 07762 | S# 1877 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1877)<br>NEPTUNE CITY SHOPPING CENTER<br>116 3RD AVE<br>NEPTUNE CITY, NJ | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1126  NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP 110 N. WACKER DRIVE 4-05 CHICAGO, IL 60606 | S# 4545 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4545) NESHAMINY MALL 801 NESHAMINY MALL BENSALEM, PA | $9,216.59 |
| 1127  NEW EASTLAND MALL DEVELOPER LLC - RECEIVERSHIP C/O SPINOSO MANAGEMENT GROUP LLC 18000 VERNIER ROAD; ATTN: GENERAL MANAGE HARPER WOODS, MI 48225 | S# 4099 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4099) EASTLAND MALL 18000 VERNIER RD HARPER WOODS, MI | $0.00 |
| 1128  NEW FAIR OAKS OWNER LLC C/O VERITAS REALTY LLC 6440 WESTFIELD BLVD INDIANAPOLIS, IN 46220 | S# 4494 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4494) FAIR OAKS MALL 2296 25TH ST SPACE E118 COLUMBUS, IN | $1,189.58 |
| 1129  NEW GROUP-GARDENA L.L.C. PO BOX 66369 C/O NEW GROUP LLC LOS ANGELES, CA 90265 | S# 5754 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5754) GARDENA VALLEY CENTER 1270 W REDONDO BEACH BLVD GARDENA, CA | $2,242.97 |
| 1130  NEW WESTGATE MALL LLC C/O NEW ENGLAND DEVELOPMENT 75 PARK PLAZA THIRD FLOOR BOSTON, MA 02116 | S# 3926 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3926) WESTGATE MALL 200 WESTGATE DR BROCKTON, MA | $12,594.77 |
| 1131  NEWAGE PHM LLC 411 E HUNTINGTON DRIVE UNIT 305 ARCADIA, CA 91006 | S# 2736 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2736) PUENTE HILLS MALL 1600 S AZUSA AVE CITY OF INDUSTRY, CA | $0.00 |
| 1132  NEWGATE MALL EQUITIES LLC AND NEWGATE MALL HOLDINGS LLC C/O THE WOODMONT COMPANY 2100 W 7TH STREET FT WORTH, TX 76107 | S# 1830 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1830) NEWGATE MALL 1216 NEWGATE MALL OGDEN, UT | $5,046.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1133 | NEWKOA LLC<br>BUENA PARK DOWNTOWN<br>8308 ON THE MALL<br>BUENA PARK, CA 90620 | S# 1831 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1831)<br>BUENA PARK MALL<br>8370 ON THE MALL<br>BUENA PARK, CA | $7,336.12 |
| 1134 | NEWMARKET I LLC<br>727 N. WACO<br>SUITE 400<br>WICHITA, KS 67203 | S# 2535 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2535)<br>NEW MARKET SQUARE<br>2441 N MAIZE RD<br>WICHITA, KS | $6,350.00 |
| 1135 | NEWPARK MALL LP<br>ATTN: GENERAL COUNSEL<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>NEW YORK, NY 10036-7703 | S# 1650 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1650)<br>NEWPARK MALL<br>2215 NEWPARK MALL<br>NEWARK, CA | $5,505.39 |
| 1136 | NEWPORT CENTRE LLC<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 695 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #695)<br>NEWPORT CENTRE<br>30 MALL DR W<br>JERSEY CITY, NJ | $23,255.78 |
| 1137 | NICHOLAS PARK MALL LLC<br>C/O METRO COMMERCIAL MANAGEMENT SERVICES<br>303 FELLOWSHIP ROAD SUITE 202<br>MOUNT LAUREL, NJ 08054 | S# 1053 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1053)<br>SOUTH MALL<br>3300 LEHIGH ST<br>ALLENTOWN, PA | $563.17 |
| 1138 | NITTANY CENTRE REALTY LLC &<br>NITTANY NASSIM LLC<br>C/O NAMDAR REALTY GROUP ATTN: IGAL NAMDA<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | S# 1518 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1518)<br>NITTANY MALL<br>2901 E COLLEGE AVE<br>STATE COLLEGE, PA | $104.00 |
| 1139 | NMC MELROSE PARK LLC (PROPERTY 722M)<br>5850 CANOGA AVENUE SUITE 650<br>C/O NEWMARK MERRILL COMPANIES<br>WOODLAND HILLS, CA 91367 | S# 6127 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6127)<br>1234 WINSTON PLAZA<br>MELROSE PARK, IL | $8,770.92 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1140 | NMC SOUTHGATE LLC/NMC SOUTHGATE PLAZA LLC<br>5850 CANOGA AVENUE SUITE 650<br>C/O NEWMARK MERRILL COMPANIES<br>WOODLAND HILLS, CA 91367 | S# 562 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #562)<br>SOUTHGATE PLAZA<br>4306 FLORIN RD<br>SACRAMENTO, CA | $4,644.96 |
| 1141 | NMRD LIMITED<br>6253 RIVERSIDE DRIVE SUITE 200<br>DUBLIN, OH 43017 | S# 6556 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6556)<br>KOHLS S/C<br>1708 MORSE RD<br>COLUMBUS, OH | $3,084.88 |
| 1142 | NOAL INVESTMENT COMPANY L.C<br>202 WEST 19TH STREET<br>EL DORADO, AR 71730 | S# 353 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #353)<br>1330 N WEST AVE<br>EL DORADO, AR | $0.00 |
| 1143 | NORTH HANOVER CENTRE REALTY LLC;<br>AND NORTH HANOVER NASSIM LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | S# 3185 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3185)<br>NORTH HANOVER MALL<br>1155 CARLISLE STREET<br>HANOVER, PA | $197.68 |
| 1144 | NORTH HAVEN HOLDINGS LIMITED PARTNERSHIP<br>C/O NATIONAL REALTY &<br>DEVELOPMENT CORP;<br>3 MANHATTANVILLE ROAD SUITE 202<br>PURCHASE, NY 10577 | S# 5203 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5203)<br>NORTH HAVEN SC<br>210 UNIVERSAL DRIVE N<br>NORTH HAVEN, CT | $8,656.25 |
| 1145 | NORTH MALL PROPERTY LLC<br>702 MCCLURG ROAD<br>BOARDMAN, OH 44512 | S# 726 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #726)<br>48 BOARDMAN POLAND RD<br>BOARDMAN, OH | $4,300.00 |
| 1146 | NORTH RIVERSIDE PARK ASSOCIATES LLC<br>7501 WEST CERMAK ROAD<br>NORTH RIVERSIDE, IL 60546 | S# 3675 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3675)<br>NORTH RIVERSIDE PARK MALL<br>7501 W CERMAK RD<br>NORTH RIVERSIDE, IL | $8,969.21 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1147 | NORTH STAR MALL LLC<br>110 NORTH WACKER DRIVE<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 3344 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3344)<br>NORTH STAR MALL<br>7400 SAN PEDRO<br>SAN ANTONIO, TX | $13,926.07 |
| 1148 | NORTH TOWN MALL LLC<br>110 NORTH WACKER DRIVE<br>NORTH TOWN MALL<br>CHICAGO, IL 60606 | S# 3785 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3785)<br>NORTHTOWN MALL<br>4750 N DIVISION ST<br>SPOKANE, WA | $9,408.39 |
| 1149 | NORTHERN LIGHTS IMPROVEMENTS LLC<br>580 WHITE PLAINS ROAD<br>C/O DLC MANAGEMENT CORPORATION<br>TARRYTOWN, NY 10591 | S# 6214 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6214)<br>NORTHERN LIGHTS PLAZA<br>3451 CLEVELAND AVENUE<br>COLUMBUS, OH | $8,182.26 |
| 1150 | NORTHFIELD SQUARE MALL REALTY<br>LLC NORTHFIELD CH LLC &<br>NORTHFIELD NASSIM LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | S# 3559 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3559)<br>NORTHFIELD SQUARE SHOPPING CENTER<br>1600 N STATE ROUTE 50<br>BOURBONNAIS, IL | $0.00 |
| 1151 | NORTHGATE MALL DURHAM LLC<br>P.O. BOX 2476<br>DURHAM, NC 27715-2476 | S# 4077 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4077)<br>NORTHGATE MALL<br>1058 W CLUB BLVD<br>DURHAM, NC | $5,146.74 |
| 1152 | NORTHGATE MALL PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES<br>INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 5617 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5617)<br>NORTHGATE MALL<br>401 NE NORTHGATE WAY<br>SEATTLE, WA | $18,355.51 |
| 1153 | NORTHGATE SHOPPING CENTER L.P.<br>C/O ALLEN ASSOCIATES PROPERTIES<br>INC.<br>1320 CENTRE STREET SUITE 403 / P.O.<br>BOX<br>NEWTON CENTRE, MA 02459-0003 | S# 5441 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5441)<br>NORTHGATE PLAZA<br>339 SQUIRE RD<br>REVERE, MA | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1154  NORTHLINE COMMONS LLC - C/O NORTH AMERICAN DEVELOPMENT CO 2718 FAIRMOUNT STREET ATTN: PRESIDENT DALLAS, TX 75201 | S# 3540 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3540) NORTHLINE COMMONS S/C 4400 NORTH FWY SUITE F300 HOUSTON, TX | $5,710.53 |
| 1155  NORTHPARK MALL / JOPLIN LLC 2030 HAMILTON PLACE BLVD SUITE 500 C/O CBL & ASSOCIATES LP CHATTANOOGA, TN 37421-6000 | S# 4958 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4958) NORTHPARK MALL 101 RANGELINE ROAD JOPLIN, MO | $7,542.96 |
| 1156  NORTHRIDGE CENTER 1703 LLC 3333 NEW HYDE PARK ROAD SUITE 100 C/O KIMCO REALTY COPORATION; PO BOX 502 NEW HYDE PARK, NY 11042-0020 | S# 679 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #679) NORTHRIDGE SC 7891 WADSWORTH BLVD ARVADA, CO | $7,661.80 |
| 1157  NORTHRIDGE OWNER LP C/O SRP PROPERTY MANAGEMENT LLC 796 NORTHRIDGE MALL SALINAS, CA 93906 | S# 2767 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2767) NORTHRIDGE MALL 700 NORTHRIDGE MALL SALINAS, CA | $7,552.76 |
| 1158  NORTHSIDE CENTRE LLC 696 N.E. 125TH STREET NORTH MIAMI, FL 33161 | S# 1269 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1269) NORTHSIDE SC 7900 NW 27TH AVE MIAMI, FL | $2,452.87 |
| 1159  NORTHTOWN CENTER INC. C/O H & H MANAGEMENT COMPANY 2920 FULLER AVENUE N.E. GRAND RAPIDS, MI 49505 | S# 6552 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6552) NORTH TOWN CENTER 3508 PLAINFIELD AVE GRAND RAPIDS, MI | $0.00 |
| 1160  NORTHWESTERN SIMON INC. 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 5462 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5462) 5TH AVENUE MALL 320 W 5TH AVENUE SUITE 241 ANCHORAGE, AK | $12,078.35 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1161 | NORTHWOODS MALL CMBS LLC<br>2150 NORTHWOODS BLVD #60<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>NORTH CHARLESTON, SC 29406 | S# 3471 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3471)<br>NORTHWOODS MALL<br>2150 NORTHWOODS BLVD<br>CHARLESTON, SC | $5,171.46 |
| 1162 | NORTHWOODS SHOPPING CENTER LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 1745 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1745)<br>NORTHWOODS MALL<br>4501 N WAR MEMORIAL DR<br>PEORIA, IL | $12,888.07 |
| 1163 | NORWICH REALTY ASSOCIATES LLC<br>342 NORTH MAIN STREET SUITE 200<br>C/O KONOVER COMMERCIAL CORPORATION<br>WEST HARTFORD, CT 06117 | S# 4384 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4384)<br>MARCUS PLAZA<br>624 W MAIN ST<br>NORWICH, CT | $5,716.06 |
| 1164 | NOVOGRODER COMPANIES INC.<br>875 NORTH MICHIGAN AVENUE<br>SUITE 3612<br>CHICAGO, IL 60611 | S# 2493 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2493)<br>361 MAIN ST<br>BELLEVILLE, NJ | $11,692.94 |
| 1165 | NSP LLC<br>11506 NICHOLAS STREET SUITE 100<br>C/O SUNSET MALL<br>OMAHA, NE 68154 | S# 85 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #85)<br>SUNSET MALL<br>1700 MARKET LANE<br>NORFOLK, NE | $3,899.49 |
| 1166 | NW ARKANSAS MALL REALTY LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD SUITE #304<br>GREAT NECK, NY 11021 | S# 3617 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3617)<br>NORTHWEST ARKANSAS MALL<br>4201 N SHILOH DR<br>FAYETTEVILLE, AR | $4,592.56 |
| 1167 | NWC US 79/CR 122 LTD<br>4200 N LAMAR BLVD SUITE 200<br>C/O CENCOR REALTY SERVICES<br>AUSTIN, TX 78756 | S# 5513 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5513)<br>PALM VALLEY PLAZA SHOPPING CENTER<br>4500 E PALM VALLEY BLVD<br>ROUND ROCK, TX | $3,203.21 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1168 | OAK COURT MALL LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 4440 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4440) OAK COURT MALL 4465 POPLAR AVE MEMPHIS, TN | $2,439.39 |
| 1169 | OAK LAWN CENTER 835 LLC C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK, NY 11042-0020 | S# 2369 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2369) OAK LAWN 4101 W 95TH ST OAK LAWN, IL | $7,533.44 |
| 1170 | OAK PARK MALL LLC 2030 HAMILTON PLACE BLVD CBL CENTER SUIT C/O CBL & ASSOCIATES MANAGEMENT INC; ATT CHATTANOOGA, TN 37421-6000 | S# 4107 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4107) OAK PARK MALL 11391 W 95TH ST OVERLAND PARK, KS | $24,362.27 |
| 1171 | OAKDALE MALL II LLC 210 ROUTE 4 EAST C/O VORNADO PARAMUS, NJ 07652 | S# 3823 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3823) OAKDALE MALL 2A OAKDALE MALL JOHNSON CITY, NY | $1,006.89 |
| 1172 | OAKRIDGE MALL LLC 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 | S# 4953 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4953) WESTFIELD OAKRIDGE 925 BLOSSOM HILLS RD SUITE# 1024 SAN JOSE, CA | $14,755.39 |
| 1173 | OAKWOOD HILLS MALL LLC 110 NORTH WACKER DRIVE ATTN:  LAW/LEASE ADMIN DEPT. CHICAGO, IL 60603-5060 | S# 1580 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1580) OAKWOOD MALL 4800 GOLF RD EAU CLAIRE, WI | $17,317.02 |
| 1174 | OAKWOOD SHOPPING CENTER LLC 110 NORTH WACKER DRIVE ATTN:  GGP LIMITED PARTNERSHIP CHICAGO, IL 60603-5060 | S# 1623 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1623) OAKWOOD CENTER 197 WESTBANK EXPY GRETNA, LA | $3,418.40 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1175 OASG HAZLET LLC<br>C/O ONYX EQUITIES LLC<br>900 ROUTE 9 NORTH SUITE 400<br>WOODBRIDGE, NJ 07095 | S# 1237 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1237)<br>KMART SHOPPING CENTER<br>3062 STATE ROUTE 35<br>HAZLET, NJ | $5,266.89 |
| 1176 OEKOS DUNDALK LLC<br>8300 GUILDFORD ROAD SUITE C<br>C/O OEKOS MANAGEMENT<br>COLUMBIA, MD 21046 | S# 1369 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1369)<br>1417 MERRITT BLVD<br>BALTIMORE, MD | $5,869.00 |
| 1177 OHIO VALLEY MALL COMPANY C/O THE<br>CAFARO COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | S# 2852 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2852)<br>OHIO VALLEY MALL<br>67800 MALL RING RD<br>SAINT CLAIRSVILLE, OH | $5,309.51 |
| 1178 OLDEN PLAZA SHOPPING CENTER LLC<br>928 WEST STATE STREET<br>TRENTON, NJ 08618 | S# 3547 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3547)<br>OLDEN PLAZA<br>1632 N OLDEN AVE<br>TRENTON, NJ | $5,404.68 |
| 1179 OLIVER CREEK HOLDINGS LLLP<br>ATTN: KEVIN HARRIS<br>1815 SOUTH HAMILTON STREET<br>DALTON, GA 30720 | S# 3127 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3127)<br>OLIVER CREEK CROSSING<br>6641 ATLANTA HYW<br>MONTGOMERY, AL | $5.00 |
| 1180 OLYMPIA LAND COMPANY LLC BY<br>UNION REAL ESTATE CO. ITS MANAGER<br>ONE OXFORD CENTRE<br>301 GRANT STREET SUITE 1250<br>PITTSBURGH, PA 15219-1629 | S# 6399 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6399)<br>OLYMPIA SHOPPING CENTER<br>4313 WALNUT STREET<br>MCKEESPORT, PA | $2,953.33 |
| 1181 OMACHE SHOPPING CENTER LLC<br>107 S. HOWARD SUITE 600<br>C/O BLACK REALTY MANAGEMENT<br>SPOKANE, WA 99201 | S# 3693 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3693)<br>OMACHE SHOPPING CENTER<br>606 OMACHE DRIVE # F<br>OMAK, WA | $3,095.20 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1182 | ONE CAP EQUITY LLC & MAJESTIC ADVISORS LLC 888 SOUTH FIGUEROA STREET SUITE 1900 DBA CENTRAL TOWNE SQUARE LOS ANGELES, CA 90017 | S# 2304 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2304) LOMPOC CORNERS SHOPPING CENTER 663 W CENTRAL AVE LOMPOC, CA | $0.00 |
| 1183 | ONE ENERGY SHOPPING CENTER MANAGEMENT LLC; AND J JAC INVESTMENTS LLC 9041 TRASK AVENUE SUITE B GARDEN GROVE, CA 92844 | S# 2689 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2689) ONE ENERGY SQUARE 3136 ANDREWS HWY ODESSA, TX | $1,587.81 |
| 1184 | ONE IMPERIAL PLAZA LP C/O CORELAND COMPANIES 17542 E 17TH STREET SUITE 420 TUSTIN, CA 92780 | S# 1435 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1435) CRENSHAW/IMPERIAL SC 11312 CRENSHAW BLVD INGLEWOOD, CA | $6,739.33 |
| 1185 | ONE STORM LAKE PLAZA LLC 4967 SOUTH 155TH STREET ATTN: THOMAS E. SMITH OMAHA, NE 68137 | S# 3549 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3549) 111 SALE BARN RD SUITE 9 STORM LAKE, IA | $0.00 |
| 1186 | ONE YONKERS ASSOCIATES L.L.C. 450 7TH AVENUE SUITE 701 NEW YORK, NY 10123-0101 | S# 2815 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2815) 80 BROAD ST ELIZABETH, NJ | $10,130.42 |
| 1187 | ONTARIO MILLS LP 221 W WASHINGTON STREET C/O MILLSSERVICES CORP INDIANAPOLIS, IN 46204-3438 | S# 5374 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5374) ONTARIO MILLS 1 MILLS CIRCLE ONTARIO, CA | $21,520.68 |
| 1188 | ORACLE AMERICA, INC. GENERAL COUNSEL, LEGAL DEPARTMENT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94086 | 54848 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDERING DOCUMENT DATED 01/04/2013 | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1189 | ORACLE AMERICA, INC.<br>GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94086 | 54849 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDERING DOCUMENT DATED 05/30/2013 | $0.00 |
| 1190 | ORACLE AMERICA, INC.<br>GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94086 | 56825 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ORDERING DOCUMENT DATED 02/01/2013 | $0.00 |
| 1191 | ORANGE PARK MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 1291 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1291)<br>ORANGE PARK MALL<br>1910 WELLS RD<br>ORANGE PARK, FL | $13,568.91 |
| 1192 | ORLAND L.P.<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>INDIANAPOLIS, IN 46204-3438 | S# 4867 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4867)<br>ORLAND SQUARE<br>602 ORLAND SQUARE<br>ORLAND PARK, IL | $19,095.06 |
| 1193 | ORLANDO OUTLET OWNER LLC<br>105 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068 | S# 2077 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2077)<br>ORLANDO INTERNATIONAL PREMIUM OUTLETS<br>4977 INTERNATIONAL DR<br>ORLANDO, FL | $19,191.76 |
| 1194 | OROVILLE PLAZA EL LLC<br>549 47TH AVENUE<br>C/O GOLDEN PACIFIC REALTY<br>SAN FRANCISCO, CA 94121 | S# 464 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #464)<br>OROVILLE PLAZA<br>1124 ORO DAM BLVD E<br>OROVILLE, CA | $0.00 |
| 1195 | OSBORNE CAPITAL LLC - C/O PEMBROKE COMPANIES INC.<br>70 EAST 55TH STREET 7TH FLOOR<br>ATTN: LAWRENCE J COHEN JAY CHAZANOFF & C<br>NEW YORK, NY 10022 | S# 4126 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4126)<br>200 PASSAIC AVE<br>UNIT 6<br>KEARNY, NJ | $1,293.97 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1196 | OSBORNE PROPERTIES LP<br>4210 WEST OLD SHAKOPEE ROAD<br>C/O KRAUS-ANDERSON REALTY<br>COMPANY<br>BLOOMINGTON, MN 55437 | S# 686 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #686)<br>BEMIDJI RETAIL CENTER<br>2219 PAUL BUNYAN DR NW 1<br>BEMIDJI, MN | $5,296.14 |
| 1197 | OVIEDO FUND LLC<br>C/O URBAN RETAIL PROPERTIES LLC<br>1700 OVIEDO MALL BLVD<br>OVIEDO, FL 32765 | S# 5621 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5621)<br>OVIEDO MARKETPLACE<br>1430 OVIEDO MARKETPLACE BLVD<br>OVIEDO, FL | $1,927.27 |
| 1198 | OXFORD SOUTH PARK MALL LLC<br>124 JOHNSON FERRY ROAD<br>ATLANTA, GA 30328 | S# 1772 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1772)<br>SOUTH PARK MALL<br>2310 SW MILITARY DR<br>SAN ANTONIO, TX | $12,527.28 |
| 1199 | P1 GROUP<br>2150A S KANSAS AVE<br>TOPEKA, KS 66611 | 49263 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | MASTER SERVICE AGREEMENT DATED 7/1/2009 | $0.00 |
| 1200 | PAAKANEN, MARK<br>ADDRESS ON FILE | 56943 | PAYLESS INC. | EMPLOYMENT AGREEMENT AT WILL EMPLOYMENT<br>AGREEMENT  DATED 05/14/2015 | $0.00 |
| 1201 | PACIFIC CARMEL MOUNTAIN PLAZA LP<br>11455 EL CAMINO REAL<br>SUITE 200<br>SAN DIEGO, CA 92130 | S# 4506 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4506)<br>CARMEL MOUNTAIN PLAZA<br>11946 CARMEL MOUNTAIN RD<br>SAN DIEGO, CA | $12,068.54 |
| 1202 | PACIFIC OAK PROPERTIES INC.<br>15335 CALLE ENRIQUE<br>MORGAN HILL, CA 95037 | S# 5187 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5187)<br>PLAZA SAN BENITO<br>1760 AIRLINE HIGHWAY SUITE K<br>HOLLISTER, CA | $5,849.89 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1203 PADDOCK MALL LLC<br>180 EAST BROAD STREET 21ST FLOOR<br>COLOMBUS, OH 43215 | S# 1922 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1922)<br>PADDOCK MALL<br>3100 SW COLLEGE RD STE 280A<br>OCALA, FL | $14,815.02 |
| 1204 PAIGE BROTHERS IRREVOABLE TRUST<br>DATED MARCH 2 1996<br>PO BOX 2782<br>C/O GARY W PETERS TRUSTEE<br>GUERNEVILLE, CA 95446-2782 | S# 490 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #490)<br>1220 HIGHLAND AVENUE<br>SELMA, AL | $0.00 |
| 1205 PAL ASSOCIATES HARBORCREEK LLC<br>C/O LEVCO SHOPPING CENTERS<br>ONE WAYNE HILLS MALL<br>WAYNE, NJ 07470 | S# 4831 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4831)<br>K MART CENTER EAST<br>4415 BUFFALO RD<br>ERIE, PA | $1,742.81 |
| 1206 PALISADES BIRMINGHAM LLC<br>3500 LENOX ROAD NE SUITE 200<br>C/O BRYANT MANAGEMENT SERVICES<br>ATTN: CAS<br>ATLANTA, GA 30328 | S# 418 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #418)<br>PALISADES SC<br>304 OXMOOR RD<br>HOMEWOOD, AL | $1,836.20 |
| 1207 PALMDALE CENTER DELAWARE<br>INCHYPERICUM INTERESTS DELAWARE<br>LLCDNN PALMDALE<br>22817 VENTURA BLVD SUITE 310<br>WOODLAND HILLS, CA 91364 | S# 3711 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3711)<br>PALO VERDE VILLAGE SC<br>2850 S PACIFIC AVE<br>YUMA, AZ | $2,333.33 |
| 1208 PALMER PARK LP<br>6901 SECURITY BLVD<br>BALTIMORE, MD 21244 | S# 3782 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3782)<br>PALMER PARK MALL<br>149 PALMER PARK MALL<br>EASTON, PA | $6,416.67 |
| 1209 PALMETTO PARK ROAD ASSOCIATES<br>LIMITED<br>4800 N FEDERAL HIGHWAY SUITE D307<br>BOCA RATON, FL 33431 | S# 3846 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3846)<br>4395 BOCA SQUARE<br>21661 STATE ROAD 7<br>BOCA RATON, FL | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1210  PALOUSE MALL LLC<br>C/O JAMESON COMMERCIAL PROPERTY MANAGEME<br>PO BOX 2158<br>SPOKANE, WA 99210 | S# 2150 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2150)<br>PALOUSE EMPIRE MALL<br>1996 W PULLMAN RD<br>MOSCOW, ID | $0.00 |
| 1211  PARADISE VALLEY MALL SPE LLC<br>11801 N TATUM BLVD SUITE 205<br>C/O WESTCOR PARTNERS LLC<br>PHOENIX, AZ 85028 | S# 3676 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3676)<br>PARADISE VALLEY MALL<br>4550 E CACTUS RD<br>PHOENIX, AZ | $3,882.42 |
| 1212  PARAMOUNT PLAZA AT NEW BRITE LLC<br>1195 RT 70 SUITE 2000<br>C/O PARAMOUNT REALTY SERVICES INC<br>LAKEWOOD, NJ 08701 | S# 6322 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6322)<br>NEW BRITE S/C<br>220 E MAIN ST<br>NEW BRITAIN, CT | $5,125.00 |
| 1213  PARAMUS PARK SHOPPING CENTER LP<br>ATTN:  GENERAL COUNSEL<br>C/O THE ROUSE COMPANY BUILDING<br>COLUMBIA, MD 21044 | S# 5757 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5757)<br>PARAMUS PARK MALL<br>1355 PARAMUS PARK<br>PARAMUS, NJ | $9,702.13 |
| 1214  PARK CITY CENTER BUSINESS TRUST<br>110 N. WACKER DR.<br>RE: PARK CITY CENTER; GGPLP REAL ESTATE<br>CHICAGO, IL 60606 | S# 3281 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3281)<br>PARK CITY CENTER<br>840 PARK CITY CENTER<br>LANCASTER, PA | $9,985.84 |
| 1215  PARK CITY CENTER BUSINESS TRUST<br>110 N. WACKER DRIVE<br>C/O GGPLP REAL ESTATE INC; RE: PARK CITY<br>CHICAGO, IL 60606 | S# 4317 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4317)<br>PARK CITY CENTER<br>1234 PARK CITY CTR<br>LANCASTER, PA | $9,773.93 |
| 1216  PARK MALL L.L.C.<br>110 NORTH WACKER DRIVE<br>PARK PLACE MALL<br>CHICAGO, IL 60606 | S# 1002 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1002)<br>PARK MALL<br>5870 E BROADWAY BLVD<br>TUCSON, AZ | $23,021.04 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1217  PARKWAY VILLAGE & CENTER C/O TALCOR COMMERCIAL INC 1018 THOMASVILLE ROAD SUITE 200A TALLAHASSEE, FL 32303 | S# 371 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #371) PARKWAY SHOPPING CENTER 1231 APALACHEE PARKWAY TALLAHASSEE, FL | $0.00 |
| 1218  PARTNERS MALL ABILENE LLC C/O RADIANT PARTNERS LLC; ATTN: DANIEL P 145 WEST 45TH STREET 10TH FLOOR NEW YORK, NY 10036 | S# 630 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #630) MALL OF ABILENE 4310 BUFFALO GAP RD STE 1270 ABILENE, TX | $4,882.91 |
| 1219  PASSAIC PLAZA ASSOCIATES LLC 358 FIFTH AVENUE SUITE 1405 NEW YORK, NY 10001 | S# 5219 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5219) SHOP RITE S/C 122 8TH STREET UNIT A PASSAIC, NJ | $50.00 |
| 1220  PATTON, STEPHEN L. ADDRESS ON FILE | 56627 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT VP EMPLOYMENT AGREEMENT DATED 10/04/2009 PLUS AMENDMENTS | $0.00 |
| 1221  PAUL J. PRATHER C/O M.D. ATKINSON COMPANY INC. 1401 19TH STREET SUITE 400 BAKERSFIELD, CA 93301 | S# 2564 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2564) NILES PLAZA S/C 6301 NILES ST BAKERSFIELD, CA | $765.00 |
| 1222  PAYLESS FINANCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56652 | PAYLESS SHOESOURCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 10/09/2012 | $0.00 |
| 1223  PAYLESS FINANCE, INC. 3231 SE 6TH AVENUE TOPEKA, KS 66607 | 56665 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2000 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1224 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57037 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) PROMISSORY NOTE DATED 10/09/2012 | $0.00 |
| 1225 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57132 | PAYLESS FINANCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2000 | $0.00 |
| 1226 | PAYLESS SHOESOURCE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57135 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT DATED 02/01/2003 | $0.00 |
| 1227 | PBA II LLC<br>C/O CROSSPOINT REALTY SERVICES<br>303 SACRAMENTO STREET 3RD FLOOR<br>SAN FRANCISCO, CA 94111 | S# 2775 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2775)<br>PENINSULA BROADWALK<br>340 WALNUT ST<br>REDWOOD CITY, CA | $7,291.00 |
| 1228 | PCDF SPRING-WIN LLC<br>C/O PROPERTY COMMERCE DIVIDEND FUND LP<br>8555 WESTHEIMER ROAD SUITE 100<br>HOUSTON, TX 77063 | S# 2203 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2203)<br>21212 KUYKENDAHL<br>UNIT K<br>SPRING, TX | $2,169.76 |
| 1229 | PCK DEVELOPMENT COMPANY LLC<br>C/O CATHERINE CHARUK RECEIVER<br>UPO BOX 4011<br>KINGSTON, NY 12402 | S# 3086 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3086)<br>HUDSON VALLEY MALL<br>1300 ULSTER AVE<br>KINGSTON, NY | $0.00 |
| 1230 | PDCM ASSOCIATES SE<br>PO BOX 190858 ATTN: LEON WINER AVENUE CAMP RICO ESQ. 246/<br>CAROLINA PR/<br>SAN JUAN, PR 00919-0858 | S# 1865 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #1865)<br>PLAZA LAS FLORES<br>CARR #14 PR KM.5.7<br>AIBONITO, PR | $759.95 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1231 PDG AMERICA SHOPPING CENTER LLC<br>11501 NORTHLAKE DRIVE<br>C/O PHILLIPS EDISON & CO<br>CINCINNATI, OH 45249 | S# 770 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #770)<br>BETHANY TOWNE CENTER<br>6135 N 35TH AVE<br>PHOENIX, AZ | $2,964.41 |
| 1232 PEACHTREE MALL LLC<br>110 NORTH WACKER DRIVE<br>C/O GENERAL GROWTH<br>CHICAGO, IL 60606 | S# 3114 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3114)<br>PEACHTREE MALL<br>3131 MANCHESTER EXPRESSWAY<br>COLUMBUS, GA | $3,820.35 |
| 1233 PEAR TREE RETAIL I LLC<br>530 B STREET SUITE 2050<br>SAN DIEGO, CA 92101 | S# 484 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #484)<br>PEAR TREE S/C<br>211 N ORCHARD AVE<br>UKIAH, CA | $5,607.24 |
| 1234 PEARLAND TOWN CENTER LIMITED PARTNERSHIP<br>CBL & ASSOCIATES MANAGEMENT INC.<br>2030 HAMILTON PLACE BLVD CBL<br>CENTER SUIT<br>CHATTANOOGA, TN 37421-6000 | S# 691 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #691)<br>PEARLAND TOWN CENTER<br>11200 BROADWAY<br>PEARLAND, TX | $4,835.13 |
| 1235 PECANLAND MALL LLC<br>C/O GENERAL GROWTH PROPERTIES<br>LEGAL DEPT<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 1382 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1382)<br>PECANLAND MALL<br>4700 MILLHAVEN RD<br>MONROE, LA | $5,759.82 |
| 1236 PELICAN INVESTMENTS 888 LLC<br>888 S DISNEYLAND DRIVE<br>SUITE 101<br>ANAHEIM, CA 92802 | S# 2837 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2837)<br>13102 HARBOR BLVD<br>GARDEN GROVE, CA | $5,000.00 |
| 1237 PEMBROKE LAKES MALL LTD - C/O<br>PEMBROKE LAKES MALL<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 4417 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4417)<br>PEMBROKE LAKES MALL<br>11401 PINES BLVD<br>PEMBROKE PINES, FL | $20,426.07 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1238 | PEMBROKE SQUARE ASSOCIATES LLC ATTN: ASSET MANAGER/PEMBROKE MALL 4460 CORPORATION LANE SUITE 300 VIRGINIA BEACH, VA 23462 | S# 3142 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3142) PEMBROKE MALL 4554 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA | $1,223.82 |
| 1239 | PENGOULD LLC PO BOX 146 HAWTHORNE, NY 10532 | S# 1152 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1152) TOWN WEST SHOPPING CENTER 2505 W KINGS HIGHWAY PARAGOULD, AR | $0.00 |
| 1240 | PENN DCII LLC 1200 COUNTY ROAD 406 TALPA, TX 76882 | S# 5087 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5087) DURANGO TOWNE CENTER 1135 S CAMINO DEL RIO DURANGO, CO | $2,789.82 |
| 1241 | PENN HILLS ASSOCIATES THREE GATEWAY CENTER SUITE 200; 401 LIBE C/O THE FIRST CITY COMPANY PITTSBURGH, PA 15222 | S# 6407 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6407) PENN HILLS 56 FEDERAL DR PITTSBURGH, PA | $0.00 |
| 1242 | PENN ROSS JOINT VENTURE 225 W. WASHINGTON STREET C/O SIMON PROPERTY GROUP INDIANAPOLIS, IN 46204-3438 | S# 1697 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1697) ROSS PARK MALL 1000 ROSS PARK MALL DR PITTSBURGH, PA | $20,471.28 |
| 1243 | PENNMARK COVENTRY HOLDING LLC 1000 GERMANTOWN PIKE SUITE A-2 ATTN: R. SICHELSTIEL PLYMOUTH MEETING, PA 19462 | S# 2816 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2816) COVENTRY MALL 351 W SCHUYLKILL RD POTTSTOWN, PA | $2,211.13 |
| 1244 | PENNSVILLE ACQUISITION LLC C/O METRO COMMERCIAL 307 FELLOWSHIP ROAD SUITE 300 MOUNT LAUREL, NJ 08054 | S# 5167 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5167) PENNSVILLE S/C 251 N BROADWAY AVE #48 PENNSVILLE, NJ | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1245 | PERIMETER MALL LLC<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMINISTRATION DEPT<br>CHICAGO, IL 60606 | S# 3956 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3956)<br>PERIMETER MALL<br>4400 ASHFORD DUNWOODY RD<br>ATLANTA, GA | $5,266.45 |
| 1246 | PERMELYNN OF BRIDGEHAMPTON 360 LLC<br>3333 NEW HYDE PARK RD SUITE 100<br>P.O. BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | S# 5512 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5512)<br>BRIDGEHAMPTON COMMONS<br>2024 MONTAUK HWY<br>BRIDGEHAMPTON, NY | $8,532.27 |
| 1247 | PETER M. ROBBINS SUCCESSOR TRUSTEE FOR TAMZIN M. MCMINN ET ALS<br>1150 W. CHESTNUT STREET<br>C/O THE ROBBINS AGENCY<br>UNION, NJ 07083 | S# 3689 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3689)<br>UNION PLAZA SHOPPING CENTER<br>2401 RT 22<br>UNION, NJ | $19,710.72 |
| 1248 | PETER P. BOLLINGER INVESTMENT COMPANY<br>540 FULTON AVENUE<br>C/O INTER-CAL REAL ESTATE CORPORATION<br>SACRAMENTO, CA 95825 | S# 3209 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3209)<br>LAKECREST VILLAGE CENTER<br>994 FLORIN RD<br>SACRAMENTO, CA | $4,138.86 |
| 1249 | PGS BURLINGTON LLC & TOWER BURLINGTON LLC<br>C/O COLLETT & ASSOCIATES<br>PO BOX 36799; ATTN: LEGAL DEPT<br>CHARLOTTE, NC 28236-6799 | S# 4090 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4090)<br>UNIVERSITY COMMONS<br>1469 UNIVERSITY DR<br>BURLINGTON, NC | $3,924.44 |
| 1250 | PHEASANT LANE REALTY TRUST<br>C/O SIMON MANAGEMENT ASSOCIATES<br>7604 PHEASANT LAND MALL 22917 NETWORK PL<br>CHICAGO, IL 60673 | S# 5655 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5655)<br>PHEASANT LANE MALL<br>310 DANIEL WEBSTER HWY<br>NASHUA, NH | $18,753.43 |
| 1251 | PHENIX LABEL COMPANY<br>11610 S. ALDEN ST<br>OLATHE, KS 66062 | 57252 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/05/2013 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1252 | PHYLLIS ATTERBURY LOYKO AND LANE LOYKO 316 MIDVALLEY CENTER #272 CARMEL, CA 93923 | S# 5009 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5009) WESTFIELD CENTER 9409 SHERIDAN BLVD WESTMINSTER, CO | $5,100.18 |
| 1253 | PIEDMONT ASSOCIATES LLC - C/O PASBJERG DEV CO PO BOX 384 651 MORRIS TURNPIKE/SPRINGFIELD NJ 07081 SHORT HILLS, NJ 07078 | S# 4394 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4394) LACEY MALL 344 MAIN ST LANOKA HARBOR, NJ | $5,237.00 |
| 1254 | PIER PARK LLC C/O M.S. MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON INDIANAPOLIS, IN 46204 | S# 600 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #600) PIER PARK SHOPPING CENTER 15565 STARFISH ST PANAMA CITY BEACH, FL | $2,649.25 |
| 1255 | PIERRE BOSSIER MALL LLC ATTN: GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS SUITE 2800 NEW YORK, NY 10036-7703 | S# 1748 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1748) PIERRE BOSSIER MALL 2950 E TEXAS ST BOSSIER CITY, LA | $4,092.81 |
| 1256 | PINE RIDGE MALL JC LLC PO BOX 104960 JEFFERSON CITY, MO 65110 | S# 2364 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2364) PINE RIDGE MALL 4155 YELLOWSTONE AVE # 182 CHUBBUCK, ID | $795.00 |
| 1257 | PK I CANYON RIDGE PLAZA LLC 3333 NEW HYDE PARK ROAD C/O KIMCO REALTY CORPORATION NEW HYDE PARK, NY 11042 | S# 4186 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4186) CANYON RIDGE PLAZA 26125 104TH AVENUE SE KENT, WA | $4,521.65 |
| 1258 | PK I CHINO TOWN SQUARE LP 3333 NEW HYDE PARK ROAD C/O KIMCO REALTY CORPORATION NEW HYDE PARK, NY 11042 | S# 1168 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1168) CHINO TOWN CENTER 5533 PHILADELPHIA ST CHINO, CA | $8,402.09 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1259  PK I FASHION FAIRE PLACE LP<br>3333 NEW HYDE PARK ROAD<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042 | S# 1553 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1553)<br>FASHION FAIRE PLACE<br>15100 HESPERIAN BLVD<br>SAN LEANDRO, CA | $12,477.73 |
| 1260  PK I GRESHAM TOWN FAIR LLC<br>3333 NEW HYDE PARK ROAD SUITE 100<br>C/O KIMCO REALTY CORPORATION<br>ATTN:  LEGA<br>NEW HYDE PARK, NY 11042 | S# 6472 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6472)<br>GRESHAM TOWN FAIR S/C<br>302 NW EASTMAN PKWY<br>GRESHAM, OR | $7,437.59 |
| 1261  PK I LA VERNE TOWN CENTER LP<br>C/O KIMCO REALTY CORPORATION<br>ATTN:  LEGA<br>1621-B SOUTH MELROSE DRIVE<br>VISTA, CA 92081 | S# 2725 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2725)<br>LA VERNE TOWNE CENTER<br>2418 FOOTHILL BLVD UNIT A<br>LA VERNE, CA | $6,487.20 |
| 1262  PK I PAVILLIONS PLACE LP<br>3333 NEW HYDE PARK ROAD SUITE 100 /<br>PO B<br>C/O KIMCO REALTY CORPORATION<br>ATTN:  LEGA<br>NEW HYDE PARK, NY 11042-0020 | S# 1644 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1644)<br>THE PAVILION<br>16408 BEACH BLVD<br>WESTMINSTER, CA | $13,386.59 |
| 1263  PK II LARWIN SQUARE SC LP<br>3333 NEW HYDE PARK ROAD; SUITE 100;<br>PO B<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042 | S# 1692 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1692)<br>LARWIN SQUARE<br>616 E FIRST STREET<br>TUSTIN, CA | $6,366.67 |
| 1264  PK III TACOMA CENTRAL LLC<br>3333 NEW HYDE PARK ROAD SUITE 100 /<br>PO B<br>C/O KIMCO REALTY CORPORATION -<br>ATTN: LEG<br>NEW HYDE PARK, NY 11042-0020 | S# 1880 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1880)<br>TACOMA CENTRAL SC<br>3304 S 23RD ST<br>TACOMA, WA | $9,974.03 |
| 1265  PL CHERRYDALE POINT LLC<br>3333 NEW HYDE PARK RD SUITE 100; PO<br>BOX<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042-0020 | S# 1525 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1525)<br>CHERRYDALE POINT SC<br>1508 POINTSET HWY<br>GREENVILLE, SC | $4,377.42 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1266 | PL MESA PAVILIONS LLC - C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD SUITE 100 / PO B ATTN: LEGAL DEPARTMENT NEW HYDE PARK, NY 11042-0020 | S# 4823 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4823) SUPERSTITION SPRINGS S/C 1455 S POWER ROAD STE 101 MESA, AZ | $7,003.06 |
| 1267 | PLAZA 15-5 LLC 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577-2117 | S# 5028 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5028) KOHL'S PLAZA 1248 S BROAD STREET WALLINGFORD, CT | $5,324.25 |
| 1268 | PLAZA AT HIGHLANDS RANCH LLC 3600 AMERICAN BLVD WEST SUITE 750 C/O UNITED PROPERTIES INVESTMENT LLC BLOOMINGTON, MN 55431 | S# 4193 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4193) THE PLAZA AT HIGHLANDS RANCH 1970 E COUNTY LINE ROAD LITTLETON, CO | $1,125.90 |
| 1269 | PLAZA BONITA LLC 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 | S# 2792 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2792) PLAZA BONITA MALL 3030 PLAZA BONITA RD NATIONAL CITY, CA | $26,669.06 |
| 1270 | PLAZA CAROLINA MALL LP 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 141 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #141) PLAZA CAROLINA 65 INFANTRY CAROLINA, PR | $31,950.79 |
| 1271 | PLAZA DEL CARIBE S.E. P.O. BOX 363268 SAN JUAN, PR 00936-3268 | S# 4205 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4205) PLAZA DEL CARIBE 2050 PONCE BY PASS PONCE, PR | $13,239.90 |
| 1272 | PLAZA LAS AMERICAS INC. PO BOX 363268 SAN JUAN, PR 00936-3268 | S# 286 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #286) PLAZA LAS AMERICAS 525 ROOSEVELT AVE SAN JUAN, PR | $27,071.78 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1273  PLAZA MAYOR LLC<br>C/O P & L MANAGEMENT<br>PO BOX 253<br>PALOS VERDES ESTATES, CA 90274 | S# 5269 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5269)<br>PACIFIC PLAZA SC<br>5001 PACIFIC COAST HWY<br>TORRANCE, CA | $2,500.00 |
| 1274  PLAZA WEST COVINA LP<br>1 EAST WACKER DRIVE SUITE 3600<br>CHICAGO, IL 60601 | S# 2743 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2743)<br>PLAZA WEST COVINA<br>675 PLAZA DRIVE<br>WEST COVINA, CA | $22,912.60 |
| 1275  PLP COTTONWOOD LLC<br>C/O SAF INVESTMENTS<br>PO BOX 6166<br>SCOTTSDALE, AZ 85261 | S# 3435 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3435)<br>COTTONWOOD PLAZA<br>1100 S STATE ROUTE 260<br>COTTONWOOD, AZ | $3,574.24 |
| 1276  POM-COLLEGE STATION LLC<br>CBL & ASSOCIATES LP<br>1500 HARVEY ROAD<br>COLLEGE STATION, TX 77840 | S# 2860 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2860)<br>POST OAK MALL<br>1500 HARVEY RD<br>COLLEGE STATION, TX | $9,771.85 |
| 1277  PORT CHARLOTTE MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 3316 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3316)<br>PORT CHARLOTTE TOWN CENTER<br>1441 TAMAIMI TRAIL<br>PORT CHARLOTTE, FL | $4,889.53 |
| 1278  PORT HURON REALTY PARTNERS LLC<br>1837 PINE GROVE AVENUE<br>PORT HURON, MI 48060 | S# 3834 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3834)<br>COLONIAL SHOPPING CENTER<br>2836 PINE GROVE AVE<br>PORT HURON, MI | $1,750.50 |
| 1279  PORT OF SALE<br>41-42 KONGENS GADE<br>PO BOX 870<br>ST. THOMAS, 804<br>VIRGIN ISLANDS | S# 2281 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2281)<br>HAVENSIGHT PORT OF SAIL<br>9100 HAVENSIGHT #22-24<br>ST THOMAS, VI | $15,083.46 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1280 | PORT ORANGE TOWN CENTER LLC C/O CBL & ASSOCIATES MANAGEMENT INC CBL CENTER SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 | S# 3525 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3525) THE PAVILION AT PORT ORANGE 5521 S WILLIAMSON BLVD PORT ORANGE, FL | $6,245.56 |
| 1281 | PORTERWOOD SHOPPING CENTER INVESTMENTS LLC 1700 POST OAK BLVD 2 BLVD PLACE SUITE 25 C/O NEWMARK GRUBB KNIGHT FRANK HOUSTON, TX 77056 | S# 2453 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2453) PORTERWOOD SHOPPING CENTER 23741 HWY 59 PORTER, TX | $3,601.53 |
| 1282 | PORTSMOUTH ASSOCIATES LLC 1775 WOODSTOCK ROAD SUITE 150 ROSWELL, GA 30075 | S# 1565 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1565) VICTORY CROSSING 4010 VICTORY BLVD PORTSMOUTH, VA | $4,380.00 |
| 1283 | POTTSVILLE COMMONS LLC TIC ET AL C/O MALACHITE GROUP 48 EAST OLD COUNTRY ROAD SUITE #202 MINEOLA, NY 11501 | S# 4085 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4085) FAIRLANE VILLAGE MALL 7154 FAIRLANE VILLAGE POTTSVILLE, PA | $4,751.22 |
| 1284 | POUGHKEEPSIE GALLERIA LLC THE CLINTON EXCHANGE 4 CLINTON SQUARE ATTN: MANAGEMENT DIVISION SYRACUSE, NY 13202-1078 | S# 3026 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3026) POUGHKEEPSIE GALLERIA 2001 SOUTH RD POUGHKEEPSIE, NY | $24,152.62 |
| 1285 | PPB 2821 BOCA CHICA LLC 4629 MACRO DRIVE SAN ANTONIO, TX 78218 | S# 5579 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5579) 2821 BOCA CHICA BOULEVARD SUITE 103 BROWNSVILLE, TX | $6,523.05 |
| 1286 | PPF RTL ROSEDALE SHOPPING CENTER LLC C/O MORGAN STANLEY REAL ESTATE ADVISOR I 1585 BROADWAY; 37TH FLOOR NEW YORK, NY 10036 | S# 3929 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3929) ROSEDALE CENTER 410 ROSEDALE CENTER ROSEVILLE, MN | $18,212.89 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1287 PR BEAVER VALLEY LP<br>ATTN: BEAVER VALLEY MALL MGMT<br>570 ROUTE 18<br>MONACA, PA 15061 | S# 2851 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2851)<br>BEAVER VALLEY MALL<br>210 RTE 18<br>MONACA, PA | $928.58 |
| 1288 PR CAPITAL CITY LP<br>200 SOUTH BROAD STREET THE<br>BELLEVUE THIR<br>C/O PREIT SERVICES LLC; ATTN:<br>GENERAL CO<br>PHILADELPHIA, PA 19102 | S# 3921 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3921)<br>CAPITAL CITY MALL<br>3517 CAPITAL CITY MALL DR<br>CAMP HILL, PA | $13,733.52 |
| 1289 PR CHERRY HILL STW LLC<br>200 SOUTH BROAD STREET 3RD FLOOR<br>THE BEL<br>C/O PENNSYLVANIA REAL ESTATE<br>INVESTMENT<br>PHILADELPHIA, PA 19102 | S# 4591 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4591)<br>CHERRY HILL MALL<br>2000 ROUTE 38 UNIT 1013<br>CHERRY HILL, NJ | $29,147.11 |
| 1290 PR EXTON SQUARE PROPERTY LP<br>C/O PREIT SERVICES LP & PREIT<br>SERVICES L<br>200 S BROAD STREET THIRD FLOOR;<br>EXTON SQ<br>PHILADELPHIA, PA 19102 | S# 4356 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4356)<br>EXTON SQUARE MALL<br>182 EXTON SQUARE MALL<br>EXTON, PA | $462.74 |
| 1291 PR FINANCING LIMITED PARTNERSHIP<br>200 SOUTH BROAD STREET 3RD FLOOR<br>PHILADELPHIA, PA 19102 | S# 1155 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1155)<br>FRANCIS SCOTT KEY MALL<br>5500 BUCKEYSTOWN PIKE<br>FREDERICK, MD | $10,857.85 |
| 1292 PR FINANCING LIMITED PARTNERSHIP<br>200 SOUTH BROAD STREET 3RD FLOOR<br>PHILADELPHIA, PA 19102 | S# 3852 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3852)<br>VALLEY VIEW MALL<br>3800 STATE ROAD 16<br>LA CROSSE, WI | $8,433.23 |
| 1293 PR HARBOUR VIEW EAST LLC<br>8080 PARK LANE SUITE 800<br>C/O CBRE INC<br>DALLAS, TX 75231 | S# 1656 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1656)<br>HARBOUR VIEW STATION<br>6255 COLLEGE DR<br>SUFFOLK, VA | $2,578.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1294 | PR LOGAN VALLEY LP<br>5580 GOODS LANE SUITE 1<br>ATTN: GENERAL MANAGER<br>ALTOONA, PA 16602 | S# 3965 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3965)<br>LOGAN VALLEY MALL<br>740 LOGAN VALLEY MALL<br>ALTOONA, PA | $5,290.38 |
| 1295 | PR MAGNOLIA LLC<br>C/O PREIT SERVICES LLC   200 S. BROAD<br>S<br>THE BELLEVUE 3RD FLOOR   ATTN:<br>GENERAL<br>PHILADELPHIA, PA 19102 | S# 4458 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4458)<br>MAGNOLIA MALL<br>2701 DAVID H MCLEOD BLVD<br>FLORENCE, SC | $3,333.33 |
| 1296 | PR NORTH DARTMOUTH LLC<br>C/O PREIT SERVICES LLC ATTN:<br>GENERAL COU<br>200 SOUTH BROAD STREET THE<br>BELLEVUE 3RD<br>PHILADELPHIA, MA 02747-4200 | S# 4011 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4011)<br>NORTH DARTMOUTH MALL<br>102 N DARTMOUTH MALL<br>NORTH DARTMOUTH, MA | $16,168.94 |
| 1297 | PR PATRICK HENRY LLC<br>12300 JEFFERSON AVENUE SUITE 777<br>NEWPORT NEWS, VA 23602 | S# 2968 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2968)<br>PATRICK HENRY MALL<br>12300 JEFFERSON AVE<br>NEWPORT NEWS, VA | $12,243.47 |
| 1298 | PR PLYMOUTH MEETING LP<br>C/O PREIT RUBIN INC<br>200 SOUTH BROAD STREET 3RD FL<br>PHILADELPHIA, PA 19102 | S# 4473 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4473)<br>PLYMOUTH MEETING MALL<br>500 W GERMAN TOWN PIKE<br>PLYMOUTH MEETING, PA | $5,746.39 |
| 1299 | PR PRINCE GEORGES PLAZA LLC<br>3500 EAST WEST HWY<br>HYATTSVILLE, MD 20782 | S# 1733 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1733)<br>PRINCE GEORGES PLAZA<br>3500 EAST-WEST HWY<br>HYATTSVILLE, MD | $20,102.86 |
| 1300 | PR VALLEY LIMITED PARTNERSHIP #1747<br>200 SOUTH BROAD STREET<br>3RD FLOOR<br>PHILADELPHIA, PA 19102 | S# 1747 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1747)<br>VALLEY MALL<br>17301 VALLEY MALL RD<br>HAGERSTOWN, MD | $12,716.15 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1301 | PR VIEWMONT LP<br>C/O PREIT SERVICES LLC - ATTN: DIRECTOR<br>200 SOUTH BROAD STREET 3RD FLOOR<br>PHILADELPHIA, PA 19102 | S# 1775 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1775)<br>VIEWMONT MALL<br>800 VIEWMONT MALL<br>SCRANTON, PA | $15,258.36 |
| 1302 | PR WOODLAND LIMITED PARTNERSHIP<br>C/O PREIT SERVICES LLC; ATTN: DIRECTOR O<br>200 SOUTH BROAD STREET THE BELLVUE THIRD<br>PHILADELPHIA, PA 19102 | S# 1859 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1859)<br>WOODLAND MALL<br>3135 28TH ST SE<br>GRAND RAPIDS, MI | $14,616.73 |
| 1303 | PR WYOMING VALLEY LP<br>C/O PREIT SERVICES LLC; ATTN: DIR OF LEG<br>200 SOUTH BROAD STREET THE BELLVUE THIRD<br>PHILADELPHIA, PA 19102 | S# 3943 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3943)<br>WYOMING VALLEY MALL<br>9 WYOMING VALLEY MALL<br>WILKES BARRE, PA | $14,869.79 |
| 1304 | PREMIER CONSULTING, LLC<br>1013 OAK TREE DRIVE<br>LAWRENCE, KS 66049 | 56995 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT CONSULTING AGREEMENT DATED 01/02/2017 | $0.00 |
| 1305 | PREP HANOVER REAL ESTATE LLC<br>C/O PECO REAL ESTATE PARTNERS LLC<br>1790 BONANZA DRIVE SUITE 201; ATTN: SARA<br>PARK CITY, UT 84060 | S# 4761 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4761)<br>HANOVER MALL<br>1775 WASHINGTON ST<br>HANOVER, MA | $6,245.00 |
| 1306 | PRIMESTOR 119 LLC<br>C/O CBRE INC<br>8080 PARK LANE SUITE 800<br>DALLAS, TX 75231 | S# 2396 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2396)<br>MARSHFIELD PLAZA<br>11622 S MARSHFIELD AVENUE<br>CHICAGO, IL | $10,587.17 |
| 1307 | PRIMESTOR CFIC/CG LLC<br>201 SOUTH FIGUEROA STREET SUITE 300<br>ATTN: ELENA CHAVEZ<br>LOS ANGELES, CA 90012 | S# 2609 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2609)<br>PANORAMA MALL<br>19 PANORAMA MALL<br>PANORAMA CITY, CA | $11,154.97 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1308 PRIMESTOR UTAH SPARKS LLC<br>201 SOUTH FIGUEROA STREET SUITE 300<br>LOS ANGELES, CA 90012 | S# 2274 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2274)<br>PARADISE PLAZA<br>2229 ODDIE BLVD<br>SPARKS, NV | $3,152.14 |
| 1309 PRINCE KUHIO PLAZA LLC<br>110 NORTH WACKER<br>CHICAGO, IL 60606 | S# 4426 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4426)<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST<br>HILO, HI | $9,072.85 |
| 1310 PROGRESS TRUST INC.<br>1501 NORTH BROAD STREET 2ND FLOOR<br>ATTN: ANITA CHAPPELL<br>PHILADELPHIA, PA 19122 | S# 1867 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1867)<br>PROGRESS PLAZA<br>1501 N BROAD ST<br>PHILADELPHIA, PA | $6,746.97 |
| 1311 PRYOR, BRUCE<br>ADDRESS ON FILE | 57046 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT VP EMPLOYMENT<br>AGREEMENT DATED 07/09/2012 PLUS AMENDMENTS | $0.00 |
| 1312 PV TWIN L.C.<br>1485 POLE LINE ROAD EAST SUITE OFC<br>C/O MAGIC VALLEY MALL<br>TWIN FALLS, ID 83301 | S# 127 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #127)<br>BRECKENRIDGE FARM SHOPPING CENTER<br>1605 N BLUE LAKE BLVD<br>TWIN FALLS, ID | $3,734.34 |
| 1313 PYRAMID WALDEN COMPANY L.P.<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>ATTN:  MANAGEMENT DIVISION<br>SYRACUSE, NY 13202-1078 | S# 3263 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3263)<br>WALDEN GALLERIA<br>C202 WALDEN GALLERIA<br>CHEEKTOWAGA, NY | $25,574.73 |
| 1314 QKC MAUI OWNER LLC<br>600 MONTGOMERY STREET 40TH FLOOR<br>SELIGMAN WESTERN PROPERTIES ATTN: DANNY<br>SAN FRANCISCO, CA 94111 | S# 4772 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4772)<br>QUEEN KAAHUMANU CENTER<br>275 KAAHUMANU AVENUE<br>KAHULUI, HI | $13,613.92 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1315  QUAIL SPRINGS MALL C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 1872 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1872)<br>QUAIL SPRINGS MALL<br>2501 W MEMORIAL RD<br>OKLAHOMA CITY, OK | $5,897.11 |
| 1316  QUAKER BRIDGE MALL LLC<br>C/O QUAKER ASSOCIATES LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | S# 5710 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5710)<br>QUAKER BRIDGE MALL<br>150 QUAKER BRIDGE MALL<br>LAWRENCEVILLE, NJ | $13,434.08 |
| 1317  QUAKER TWOSOME LLC<br>C/O LEVY PROPERTIES<br>60 EAST 42ND STREET SUITE 1651<br>NEW YORK, NY 10165 | S# 4805 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4805)<br>3773 NOSTRAND AVE<br>BROOKLYN, NY | $6,448.00 |
| 1318  QUINCY-CULLINAN LLC<br>C/O CULLINAN PROPERTIES<br>420 NORTH MAIN STREET<br>EAST PEORIA, IL 61611 | S# 133 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #133)<br>QUINCY MALL<br>3255 BROADWAY<br>QUINCY, IL | $1,907.58 |
| 1319  QUOC C. TRINH QUACH & SHARI LHI QUACH<br>512 OLYMPIA BAY<br>LAREDO, TX 78041-1944 | S# 4602 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4602)<br>BORDER CROSSING CBD<br>1119 FARRAGUT ST<br>LAREDO, TX | $6,741.06 |
| 1320  R AND E TRUST<br>1401 79TH STREET CAUSEWAY<br>C/O SUNBEAM PROPERTIES<br>MIAMI, FL 33141 | S# 3881 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3881)<br>IVES PLAZA<br>19946 NW 2ND AVE<br>MIAMI, FL | $666.47 |
| 1321  R V MANAGEMENT COMPANY<br>9100 BATTLEPOINT DRIVE NE<br>BAINBRIDGE ISLAND, WA 98110-1482 | S# 4798 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4798)<br>NORTH CREEK PLAZA MAR<br>7411 SAN DARIO<br>LAREDO, TX | $10,733.63 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1322  R&M IDAHO LLC<br>C/O MARALYN LOWELL<br>PO BOX 7<br>RIRIE, ID 83443 | S# 4420 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4420)<br>MOUNTAIN RIVER PLAZA<br>510 N 2ND E STE 1<br>REXBURG, ID | $2,319.91 |
| 1323  R.D ELMWOOD ASSOCIATES L.P.<br>411 THEODORE FREMD AVENUE SUITE 300<br>ATTN: GENERAL COUNSEL<br>RYE, NY 10580 | S# 3849 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3849)<br>ELMWOOD PARK SHOPPING CENTER<br>100 BROADWAY<br>ELMWOOD PARK, NJ | $12,850.83 |
| 1324  R.K. NEWPORT I LLC<br>50 CABOT STREET; SUITE 200<br>C/O R.K. ASSOCIATES<br>NEEDHAM, MA 02494 | S# 4829 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4829)<br>RK NEWPORT TOWNE CENTER<br>199 CONNELL HWY<br>NEWPORT, RI | $0.00 |
| 1325  R/M VACAVILLE LTD LP<br>710 SOUTH BROADWAY SUITE 211<br>VACAVILLE COMMONS THE RODDE COMPANY<br>WALNUT CREEK, CA 94596 | S# 4413 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4413)<br>VACAVILLE COMMONS<br>2060 HARBISON DR<br>VACAVILLE, CA | $6,551.28 |
| 1326  RAE-ME NORTH CAROLINA LLC<br>PO BOX 807<br>C/O NISSAN PROPERTIES LLC<br>OAKHURST, NJ 07755 | S# 3815 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3815)<br>PREMIER LANDING SC<br>255 PREMIER BLVD<br>ROANOKE RAPIDS, NC | $1,749.38 |
| 1327  RAINBOW INVESTMENT COMPANY<br>591 CAMINO DE LA REINA SUITE 900<br>SAN DIEGO, CA 92108 | S# 3315 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3315)<br>GROSSMONT CENTER<br>5500 GROSSMONT CENTER DR<br>LA MESA, CA | $5,326.52 |
| 1328  RAISIN INDUSTRIES LLC<br>C/O BEDROCK DETROIT<br>1092 WOODWARD AVENUE<br>DETROIT, MI 48226 | S# 6711 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6711)<br>TOWER CITY CENTER<br>230 W HURON ROAD<br>CLEVELAND, OH | $1,201.03 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1329 RALPH SCHLESINGER COMPANY LLC<br>610 S.W. ALDER STREET SUITE 1221<br>PORTLAND, OR 97205 | S# 4320 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4320)<br>606 SW ALDER ST<br>PORTLAND, OR | $8,652.74 |
| 1330 RAP EAST LLC<br>C/O PLISKIN REALTY MANAGEMENT LLC; ATTN:<br>591 STEWART AVENUE SUITE 100<br>GARDEN CITY, NY 11530 | S# 5121 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5121)<br>6079 JERICHO TURNPIKE<br>COMMACK, NY | $11,806.00 |
| 1331 RASCAL ENTERPRISES SWFL INC<br>1322 CALOOSA VISTA RD<br>FORT MYERS, FL 33901 | S# 1890 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1890)<br>3792 CLEVELAND AVE<br>FORT MYERS, FL | $0.00 |
| 1332 RB QUAKERTOWN LP<br>C/O KIMCO REALTY MID-ATLANTIC REGION<br>1954 GREENSPRING DRIVE SUITE 330<br>TIMONIUM, MD 21093 | S# 6586 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6586)<br>RICHLAND MARKETPLACE<br>644 NORTH WEST END BOULEVARD<br>QUAKERTOWN, PA | $5,386.25 |
| 1333 RCC CENTRE AT LILBURN LLC<br>C/O HACKNEY REAL ESTATE SERVICES<br>PO BOX 17710<br>RICHMOND, VA 23226 | S# 4089 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4089)<br>CENTRE AT LILBURN<br>4030 LAWRENCEVILLE HIGHWAY<br>LILBURN, GA | $199.61 |
| 1334 RCC WALNUT CREEK PLAZA LLC<br>C/O HACKNEY REAL ESTATE SERVICES<br>PO BOX 17710<br>RICHMOND, VA 23226 | S# 862 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #862)<br>WALNUT CREEK PLAZA<br>1461 GRAY HWY<br>MACON, GA | $525.00 |
| 1335 RCG-PASCAGOULA LLC<br>3060 PEACHTREE RD NW SUITE 400<br>ATLANTA, GA 30305 | S# 376 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #376)<br>4239 DENNY AVE<br>PASCAGOULA, MS | $3,461.80 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1336 | RD ABINGTON ASSOCIATES L.P.<br>411 THEODORE FREMD AVENUE SUITE 300<br>ATTN: GENERAL COUNSEL<br>RYE, NY 10580 | S# 5045 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5045)<br>ABINGTON TOWNE CENTER<br>1475 OLD YORK ROAD<br>ABINGTON, PA | $9,295.66 |
| 1337 | REBUILT REALTY CORP.<br>57-52 49TH PLACE<br>MASPETH, NY 11378 | S# 4580 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4580)<br>1285-A BROADWAY<br>BROOKLYN, NY | $1,620.00 |
| 1338 | REGO II BORROWER LLC<br>210 ROUTE 4 EAST<br>C/O VORNADO REALTY TRUST<br>PARAMUS, NJ 07652 | S# 5125 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5125)<br>REGO CENTER<br>61-35 JUNCTION BOULEVARD<br>REGO PARK, NY | $26,578.25 |
| 1339 | REIN WARSAW ASSOCIATES LP<br>75 REMITTANCE DRIVE DEPT 6907<br>CHICAGO, IL 60675-6907 | S# 655 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #655)<br>MARKET PLACE OF WARSAW<br>2818 FRONTAGE RD<br>WARSAW, IN | $0.00 |
| 1340 | RELIANT ENERGY NORTHEAST LLC<br>D/B/A/ NRG BUSINESS SOLUTIONS ("NRG")<br>NRG TOWER<br>1201 FANNIN ST.<br>HOUSTON, TX 77002 | 57198 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT ELECTRIC ENERGY MASTER SALES AGREEMENT DATED 11/22/2013 | $0.00 |
| 1341 | RELIANT ENERGY NORTHEAST LLC<br>D/B/A/ NRG BUSINESS SOLUTIONS ("NRG")<br>NRG TOWER<br>1201 FANNIN ST.<br>HOUSTON, TX 77002 | 57205 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT ENERGY TRANSACTION CONFIRMATION DATED 11/22/2015 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $38,552.50 |
| 1342 | RELIANT ENERGY RETAIL SERVICES, LLC ("RELIANT")<br>ATTN: RELIANT CONTRACT MANAGEMENT<br>NRG TOWER<br>1201 FANNIN<br>HOUSTON, TX 77002 | 57210 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT TRANSACTION CONFIRMATION DATED 11/22/2013 | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1343 | RENAISSANCE PARTNERS I LLC<br>8235 DOUGLAS AVE SUITE 655<br>DALLAS, TX 75225 | S# 64 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #64)<br>PUEBLO MALL<br>3545 DILLON DR<br>PUEBLO, CO | $6,673.25 |
| 1344 | REQUERDO COMPANY<br>21 REYNOLDS ROAD<br>GLEN COVE, NY 11542 | S# 4525 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4525)<br>1085 OLD COUNTRY RD<br>RIVERHEAD, NY | $9,992.56 |
| 1345 | RETAIL STRATEGIES LLC<br>10739 DEERWOOD PARK BLVD SUITE 300<br>JACKSONVILLE, FL 32256 | S# 2638 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2638)<br>MANDARIN CORNERS SC<br>10991 SAN JOSE BLVD<br>JACKSONVILLE, FL | $8,245.49 |
| 1346 | REVENUE PROPERTIES LANTANA INC<br>2542 WILLIAMS BOULEVARD<br>C/O MORGUARD MANAGEMENT<br>COMPANY INC<br>KENNER, LA 70062 | S# 4353 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4353)<br>LANTANA PLAZA SHOPPING CENTER<br>5970A JOG RD<br>LAKE WORTH, FL | $12,221.73 |
| 1347 | REVENUE PROPERTIES SOUTHLAND LTD<br>PARTNERSHIP<br>2542 WILLIAMS BLVD<br>C/O MORGUARD MANAGEMENT<br>COMPANY INC<br>KENNER, LA 70062 | S# 384 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #384)<br>SOUTHLAND MALL<br>5953 W PARK AVE SUITE 3013<br>HOUMA, LA | $4,405.94 |
| 1348 | REVENUE PROPERTIES TOWN AND<br>COUNTRY INC<br>C/O MORGUARD MANAGEMENT<br>COMPANY INC; ATT<br>2542 WILLIAMS BOULEVARD<br>KENNER, FL 70062 | S# 1265 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1265)<br>TOWN AND COUNTRY SC<br>205 HWY 19 SOUTH<br>PALATKA, FL | $3,148.84 |
| 1349 | RICHARD M. MARVIN<br>9238 CARLSWOOD COURT<br>RALEIGH, NC 27613 | S# 4820 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4820)<br>1600 EAST FRANKLIN BLVD<br>GASTONIA, NC | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1350 | RICHARD MENKIN<br>P.O. BOX 243<br>CHEYENNE, WY 82003 | S# 78 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #78)<br>1511 LOGAN AVE<br>CHEYENNE, WY | $0.00 |
| 1351 | RICHMOND MALL PARTNERS LLC<br>C/O USC-TEXAG LLC<br>11701 BEE CAVES ROAD SUITE 262<br>AUSTIN, TX 78738 | S# 5353 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5353)<br>RICHMOND MALL<br>424 RICHMOND MALL<br>RICHMOND, KY | $0.00 |
| 1352 | RICHMOND TOWN SQUARE REALTY<br>HOLDING LLC AND<br>SOUTHBRIDGE MALL REALTY HOLDING<br>LLC TIC<br>691 RICHMOND ROAD<br>RICHMOND HEIGHTS, OH 44143 | S# 4084 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4084)<br>RICHMOND TOWN SQUARE<br>691 RICHMOND RD<br>RICHMOND HEIGHTS, OH | $0.00 |
| 1353 | RICH-TAUBMAN ASSOCIATES<br>200 EAST LONG LAKE ROAD<br>PO BOX 200<br>BLOOMFIELD HILLS, MI 48303-0200 | S# 262 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #262)<br>STAMFORD TOWN CENTER<br>100 GREYROCK PLACE<br>STAMFORD, CT | $7,032.22 |
| 1354 | RICOH USA, INC.<br>1516 W. 17TH ST.<br>TEMPE, AZ 85281 | 57294 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUM NUMBER 34, SERVICE<br>ORDER ONE, MASTER SERVICE AGREEMENT DATED<br>09/01/2015 | $67,389.93 |
| 1355 | RICOH USA, INC.<br>1516 W. 17TH STREET<br>TEMPE, AZ 85281 | 57306 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT ORDER AGREEMENT DATED<br>02/19/2016 | $0.00 |
| 1356 | RIDGEDALE CENTER LLC<br>10275 LITTLE PATUXENT PARKWAY<br>C/O GENERAL GROWTH PROPERTIES INC<br>COLUMBIA, MD 21044 | S# 4480 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4480)<br>RIDGEDALE CENTER<br>12685 WAYZATA BLVD STE 248<br>MINNETONKA, MN | $7,432.97 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1357 | RIGSBY RETAIL LTD C/O HPI REAL ESTATE MANAGEMENT 3600 N CAPITAL OF TEXAS HWY BLDG B SUITE AUSTIN, TX 78746 | S# 2804 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2804) RIGSBY SC 5313 RIGSBY AVE SAN ANTONIO, TX | $15,648.66 |
| 1358 | RIMROCK OWNER LP RIMROCK MALL 591 WEST PUTNAM AVENUE GREENWICH, CT 06830 | S# 3681 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3681) RIMROCK MALL 300 S 24TH ST W BILLINGS, MT | $5,377.11 |
| 1359 | RIO GRANDE VALLEY PREMIUM OUTLETS 60 COLUMBIA ROAD BUILDING B 3RD FLOOR - ATTN: LEASE SERVI MORRISTOWN, NJ 07960 | S# 2914 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2914) RIO GRANDE PREMIUM OUTLETS 5001 EAST EXPRESWAY 83 MERCEDES, TX | $17,337.66 |
| 1360 | RITE AID OF MARYLAND INC. P.O. BOX 3165 ATTN: TENANT ADMINISTRATION HARRISBURG, PA 17105 | S# 1149 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1149) 311 W LEXINGTON ST # 13 BALTIMORE, MD | $1,542.75 |
| 1361 | RIVER CITY KAZIS HOLDING COMPANY LLC & HTS RIVER CITY LLC C/O EARLE W KAZIS ASSOCIATES INC 161 AVENUE OF THE AMERICAS SUITE 900 NEW YORK, NY 10013 | S# 3587 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3587) RIVER CITY SHOPPING CENTER 104 RIVER ST WALTHAM, MA | $4,153.33 |
| 1362 | RIVER HILLS MALL LLC RE: RIVER HILLS MALL 110 NORTH WACKER DRIVE CHICAGO, IL 60606 | S# 3860 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3860) RIVER HILLS MALL 1850 ADAMS ST STE 132 MANKATO, MN | $8,378.77 |
| 1363 | RIVER OAKS CENTER LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 673 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #673) RIVER OAKS WEST SC 50 EAST RIVER OAKS CENTER CALUMET CITY, IL | $3,967.77 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1364 | RIVER OAKS EL PASEO LLC<br>106 MESA PARK DRIVE<br>ATTN:  ADAM Z. FRANK<br>EL PASO, TX 79912 | S# 3296 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3296)<br>EL PASEO MARKETPLACE<br>1886 JOE BATTLE BLVD<br>EL PASO, TX | $5,308.80 |
| 1365 | RIVER OAKS PROPERTIES LTD<br>106 MESA PARK DRIVE<br>EL PASO, TX 79912 | S# 3172 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3172)<br>800 S EL PASO ST<br>EL PASO, TX | $8,303.64 |
| 1366 | RIVER RIDGE MALL JV LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>CHATTANOOGA, TN 37421-6000 | S# 4109 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4109)<br>RIVER RIDGE MALL<br>3405 CANDLERS MOUNTAIN RD<br>LYNCHBURG, VA | $5,314.77 |
| 1367 | RIVERTOWN CROSSINGS - C/O<br>GGP-GRANDVILLE LLC<br>110 N. WACKER DR.<br>ATTN:  LAW/LEASE ADMINISTRATION DEPARTME<br>CHICAGO, IL 60606 | S# 5735 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5735)<br>RIVERTOWN CROSSING<br>3700 RIVERTOWN PARKWAY<br>GRANDVILLE, MI | $20,861.17 |
| 1368 | RIVERTOWNE CENTER ACQUISITION LLC<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>C/O WHARTON REALTY GROUP<br>EATONTOWN, NJ 07724 | S# 1691 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1691)<br>RIVERTOWNE COMMONS<br>6153 OXON HILL RD<br>OXON HILL, MD | $6,052.14 |
| 1369 | RJFP LLC<br>635 WEST 7TH STREET SUITE 310<br>C/O IV PLAZA LLC<br>CINCINNATI, OH 45203 | S# 4909 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4909)<br>THE PLAZA AT IMPERIAL VALLEY<br>580 DANENBERG DR<br>EL CENTRO, CA | $1,750.00 |
| 1370 | R-K ASSOCIATES OF WAUKESHA LIMITED PARTNERSHIP<br>C/O TOMAR MANAGEMENT INC.<br>W228 N745 WESTMOUND DRIVE<br>WAUKESHA, WI 53186 | S# 3607 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3607)<br>N96W18453 COUNTY LINE RD<br>MENOMONEE FALLS, WI | $4,436.67 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1371 | RK SOUTHINGTON LLC<br>50 CABOT STREET SUITE 200<br>C/O RK ASSOCIATES<br>NEEDHAM, MA 02494 | S# 3744 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3744)<br>QUEENS PLAZA<br>837 QUEEN ST<br>SOUTHINGTON, CT | $5,950.02 |
| 1372 | ROBERT F. GREENWELL LP<br>C/O SUNTIDE COMMERCIAL REALTY INC<br>2550 UNIVERSITY AVENUE WEST SUITE 416-S<br>ST PAUL, MN 55114 | S# 4784 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4784)<br>8510 SPRINGBROOK DRIVE<br>COON RAPIDS, MN | $8,196.15 |
| 1373 | ROBERT L. COLEMAN TRUSTEE C/O HANFORD FREUND & CO.<br>47 KEARNY ST.<br>SAN FRANCISCO, CA 94180 | S# 4822 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4822)<br>934 MARKET STREET<br>SAN FRANCISCO, CA | $12,900.00 |
| 1374 | ROBINSON MALL DEVELOPERS<br>50 PUBLIC SQUARE SUITE 1410<br>C/O ROBINSON MALL ASSOCIATES LLC<br>CLEVELAND, OH 44113-2203 | S# 1110 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1110)<br>THE MALL AT ROBINSON TOWNSHIP<br>100 ROBINSON CENTER DR<br>PITTSBURGH, PA | $12,833.42 |
| 1375 | ROCKAWAY CENTER ASSOCIATES<br>225 W. WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>INDIANAPOLIS, IN 46204-3438 | S# 3928 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3928)<br>ROCKAWAY TOWN SQUARE<br>301 MOUNT HOPE AVE<br>ROCKAWAY, NJ | $29,060.70 |
| 1376 | ROCKAWAY REALTY ASSOCIATES L.P.<br>C/O I.S. J. MANAGEMENT CORPORATION<br>110 WEST 34TH STREET<br>MANHATTAN, NY 10001 | S# 3726 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3726)<br>FIVE TOWNS SHOPPING CENTER<br>25301 ROCKAWAY BLVD<br>ROSEDALE, NY | $15,666.40 |
| 1377 | ROCKSIDE TURNEY LLC<br>4300 CRANWOOD PARKWAY<br>WARRENSVILLE HEIGHTS, OH 44128 | S# 6264 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6264)<br>EVERGREEN S/C<br>12813 ROCKSIDE RD<br>GARFIELD HEIGHTS, OH | $3,027.92 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1378 | ROEBLING URBAN RENEWAL ASSOC. L.L.C. 150 WEST STATE STREET TRENTON, NJ 08608 | S# 5454 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5454) 635 S CLINTON ST #210 TRENTON, NJ | $4,375.02 |
| 1379 | ROGER NABER / 3033 28TH STREET LLC 840 84TH STREET SE BYRON CENTER, MI 49315 | S# 620 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #620) 3031 28TH STREET SE SUITE B KENTWOOD, MI | $5,350.00 |
| 1380 | ROGERS RETAIL L.L.C. 110 N. WACKER DRIVE CHICAGO, IL 60606 | S# 112 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #112) PINNACLE HILLS PROMENADE 2203 PROMENADE BLVD ROGERS, AR | $7,486.53 |
| 1381 | ROLLING OAKS MALL LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 3151 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3151) ROLLING OAKS MALL 6909 N LOOP 1604 E SAN ANTONIO, TX | $8,750.97 |
| 1382 | RONNIE MICHEL 11787 BELLAGIO RD. LOS ANGELES, CA 90049 | S# 4374 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4374) 2883 NORTH AVE GRAND JUNCTION, CO | $0.00 |
| 1383 | RONNIE MICHEL 11787 BELLAGIO RD. LOS ANGELES, CA 90049 | S# 6209 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6209) 1901 MILTON AVENUE JANESVILLE, WI | $1,086.33 |
| 1384 | ROOSEVELT II ASSOCIATES LP C/O PARAMOUNT REALTY SERVICES INC 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 | S# 2224 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2224) NORTHEAST TOWERS 4640 ROOSEVELT BLVD PHILADELPHIA, PA | $641.87 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1385 | ROSE-FORUM ASSOCIATES LP<br>C/O AVR REALTY COMPANY LLC<br>1 EXECUTIVE BLVD 4TH FLOOR<br>YONKERS, NY 10701 | S# 2096 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2096)<br>THE FORUM AT OLYMPIA<br>8352 AGORA PKWY<br>SELMA, TX | $19,595.86 |
| 1386 | ROSEVILLE SHOPPINGTOWN LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 4265 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4265)<br>WESTFIELD GALLERIA AT ROSEVILLE<br>1151 GALLERIA BLVD<br>ROSEVILLE, CA | $15,647.11 |
| 1387 | ROSIE M BLAWAT SUSAN C SOZZI AND<br>JOHN WBLAWAT TENANTS IN COMMON<br>P.O. BOX 1350<br>SLOUGHHOUSE, CA 95683-1350 | S# 5008 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5008)<br>NORTHTOWN VILLAGE SC<br>3708 EAST HAMMER LANE<br>STOCKTON, CA | $4,500.00 |
| 1388 | ROSS AND ROSS AS AGENT FOR<br>MORTON M. ROSS AND LEONARD<br>ROSENFELD<br>1950 THIRD AVENUE<br>MANHATTAN, NY 10029 | S# 4327 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4327)<br>1897 3RD AVE<br>NEW YORK, NY | $13,545.39 |
| 1389 | ROUND LAKE BEACH LAND LLC<br>1420 TECHNY ROAD<br>NORTHBROOK, IL 60062 | S# 4570 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4570)<br>ROUND LAKE COURT<br>272 E ROLLINS ROAD<br>ROUND LAKE BEACH, IL | $4,529.60 |
| 1390 | ROUTE 140 SCHOOL STREET LLC<br>C/O WS ASSET MANAGEMENT INC<br>33 BOYLSTON STREET SUITE 3000<br>CHESTNUT HILL, MA 02467 | S# 4567 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4567)<br>MANSFIELD CROSSING<br>280 SCHOOL ST<br>MANSFIELD, MA | $7,125.00 |
| 1391 | ROUTE 23 ASSOCIATES LLC<br>C/O TSV MANAGEMENT INC<br>700 CITATION LANE<br>CHERRY HILL, NJ 08002 | S# 4136 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4136)<br>SOUTHSIDE MALL<br>5006 HWY 23<br>ONEONTA, NY | $1,788.75 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1392 | ROYAL'S O.K. LUNCH INC.<br>324 S.W. 16TH STREET<br>BELLE GLADE, FL 33430 | S# 1283 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1283)<br>BIG LAKE SHOPPING CENTER<br>946 S MAIN<br>BELLE GLADE, FL | $350.43 |
| 1393 | RPI BEL AIR MALL LLC<br>C/O ROUSE PROPERTIES INC; ATTN:<br>GENERAL<br>1114 AVENUE OF AMERICAS SUITE 2800<br>NEW YORK, NY 10036-7703 | S# 357 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #357)<br>BEL AIR MALL<br>3402 BEL AIR MALL<br>MOBILE, AL | $5,000.00 |
| 1394 | RPI CHESTERFIELD LLC<br>C/O ROUSE PROPERTIES INC<br>1114 AVENUE OF AMERICAS SUITE 2800<br>NEW YORK, NY 10036-7703 | S# 3578 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3578)<br>CHESTERFIELD TOWNE CENTER<br>11500 MIDLOTHIAN TPKE<br>RICHMOND, VA | $7,924.99 |
| 1395 | RPI SALISBURY MALL LLC<br>C/O ROUSE PROPERTIES INC<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>NEW YORK, NY 10036-7703 | S# 3555 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3555)<br>THE CENTRE AT SALISBURY<br>2300 N SALISBURY BLVD<br>SALISBURY, MD | $9,750.13 |
| 1396 | RPI SHASTA MALL LP<br>C/O ROUSE PROPERTIES LLC<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>NEW YORK, NY 10036 | S# 2707 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2707)<br>MOUNT SHASTA MALL<br>900 DANA DR<br>REDDING, CA | $7,111.11 |
| 1397 | RPI TURTLE CREEK MALL LLC<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>C/O ROUSE PROPERTIES INC. ATTN: GEN COUN<br>NEW YORK, NY 10036-7703 | S# 3350 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3350)<br>MALL AT TURTLE CREEK<br>3000 HIGHLAND AVE<br>JONESBORO, AR | $8,109.90 |
| 1398 | RREF LA QUINTA 3 REO LLC<br>C/O RAITH CAPITAL PARTNERS<br>424 MADISON AVENUE 2ND FLOOR<br>NEW YORK, NY 10013 | S# 4066 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4066)<br>79305 HIGHWAY 111<br>SUITE 3<br>LA QUINTA, CA | $5,557.50 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1399 | RUBY-05-BSHFRDINLINE LLC<br>ATTN: VICE PRESIDENT/LEGAL<br>6723 WEAVER ROAD SUITE 108<br>ROCKFORD, IL 61114 | S# 814 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #814)<br>BASHFORD MANOR MALL<br>3610 MALL RD<br>LOUISVILLE, KY | $0.00 |
| 1400 | RUSHING FAMILY FOUNDATION INC.<br>2737 82ND ST.<br>LUBBOCK, TX 79423 | S# 2067 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2067)<br>3915 7TH ST<br>BAY CITY, TX | $1,666.67 |
| 1401 | RUSSELL ROAD ASSOCIATES L.P.<br>990 WASHINGTON STREET SUITE 212<br>C/O HORIZONS MANAGEMENT<br>ASSOCIATES LLC<br>DEDHAM, MA 02026 | S# 5784 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5784)<br>WESTGATE PLAZA<br>911 CENTRAL AVENUE<br>ALBANY, NY | $2,666.67 |
| 1402 | RVM GLIMCHER LLC<br>180 EAST BROAD STREET 21ST FLOOR<br>C/O GLIMCHER PROPERTIES LP<br>COLUMBUS, OH 43215 | S# 3029 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3029)<br>RIVER VALLEY MALL<br>1635 RIVER VALLEY CIR<br>LANCASTER, OH | $0.00 |
| 1403 | RYKAL ASSOCIATES C/O RYAN/KALOF<br>COMMERCIAL REAL ESTATE IN<br>15200 SUNSET BLVD.<br>SUITE 204<br>PACIFIC PALISADES, CA 90272 | S# 3272 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3272)<br>KING CITY SHOPPING CENTER<br>510 CANAL ST<br>KING CITY, CA | $5,346.92 |
| 1404 | S & N II LTD<br>P.O. BOX 298<br>SONOMA, CA 95476 | S# 3160 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3160)<br>MAXWELL VILLAGE S/C<br>19191 SONOMA HWY<br>SONOMA, CA | $0.00 |
| 1405 | S. P. JOHNSON III<br>205 WEST 6TH STREET<br>ROSWELL, NM 88201 | S# 792 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #792)<br>219 N CANAL ST<br>CARLSBAD, NM | $824.08 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1406  S.F.R. REALTY ASSOCIATES LLC<br>2525 PALMER AVENUE<br>C/O WELCO MANAGEMENT INC<br>NEW ROCHELLE, NY 10801 | S# 4058 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4058)<br>EDWARDS BRADLEY CENTER<br>677-681 HILLSIDE AVE<br>NEW HYDE PARK, NY | $12,271.46 |
| 1407  SAINT LOUIS GALLERIA LLC<br>110 N WACKER DR<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 3217 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3217)<br>SAINT LOUIS GALLERIA<br>2158 SAINT LOUIS GALLERIA<br>SAINT LOUIS, MO | $18,779.32 |
| 1408  SALESFORCE.COM, INC.<br>ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | 57522 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SUBSCRIPTION<br>AGREEMENT DATED 07/04/2015 PLUS AMENDMENTS | $0.00 |
| 1409  SALESFORCE.COM, INC.<br>THE LANDMARK AT ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | 57526 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SUBSCRIPTION<br>AGREEMENT DATED 07/10/2015 PLUS AMENDMENTS<br>PLUS STATEMENTS OF WORK | $0.00 |
| 1410  SALINAS SHOPPING CENTER<br>ASSOCIATION A CALIFORNIA<br>LIMITED PARTNERSHIP & DDI SALINAS A<br>TENA<br>1606 NORTH MAIN STREET<br>SALINAS, CA 93906 | S# 3816 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3816)<br>HARDEN RANCH PLAZA<br>1648 N MAIN ST<br>SALINAS, CA | $9,150.35 |
| 1411  SALMON RUN SHOPPING CENTER LLC<br>4 CLINTON SQUARE THE CLINTON<br>EXCHANGE<br>C/O THE PYRAMID COMPANIES ATTN:<br>MANAGEM<br>SYRACUSE, NY 13202 | S# 3050 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3050)<br>SALMON RUN MALL<br>21182 SALMON RUN MALL LOOP WEST<br>WATERTOWN, NY | $0.00 |
| 1412  SALVATORE LLC<br>P.O. BOX 5908<br>ATTN: JOSEPH P. RUBINO<br>SAN JOSE, CA 95150 | S# 4118 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4118)<br>1815 HILLSDALE AVENUE<br>SUITE 30<br>SAN JOSE, CA | $31,286.55 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1413 SAN JACINTO RETAIL ASSOCIATES LLC<br>C/O FIDELIS REALTY PARTNERS LTD;<br>ATTN: P<br>4500 BISSONNET STREET SUITE 300<br>BELLAIRE, TX 77401 | S# 3107 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3107)<br>SAN JACINTO MALL<br>SPACE 1594<br>BAYTOWN, TX | $3,178.41 |
| 1414 SAN MAR DUNHILL RATEL LLC<br>3100 MONTICELLO SUITE 300<br>C/O DUNHILL PROPERTY MANAGEMENT<br>DALLAS, TX 75205 | S# 2405 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2405)<br>SAN MAR PLAZA<br>929 HIGHWAY 80<br>SAN MARCOS, TX | $0.00 |
| 1415 SANDUSKY MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | S# 2847 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2847)<br>SANDUSKY MALL<br>4314 MILAN RD STE 110<br>SANDUSKY, OH | $3,380.23 |
| 1416 SANGERTOWN SQUARE LLC<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>ATTN:  MANAGEMENT DIVISION<br>SYRACUSE, NY 13202 | S# 3067 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3067)<br>1 SANGERTOWN SQUARE MALL<br>8555 SENECA TURNPIKE<br>NEW HARTFORD, NY | $6,123.09 |
| 1417 SANTA ANITA SHOPPINGTOWN LP<br>2049 CENTURY PARK EAST 41ST FLOOR<br>ATTN: LEGAL DEPARTMENT<br>LOS ANGELES, CA 90067 | S# 5043 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5043)<br>WESTFIELD SANTA ANITA<br>400 S BALDWIN<br>ARCADIA, CA | $15,943.78 |
| 1418 SANTA FE MALL PROPERTY OWNERS LLC<br>C/O SPINOSO REAL ESTATE GROUP<br>ATTN: LEGA<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 | S# 1329 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1329)<br>SANTA FE PLACE<br>4250 CERRILLOS RD SPACE 144<br>SANTA FE, NM | $3,675.46 |
| 1419 SANTA ROSA MALL LLC<br>PO BOX 362983<br>C/O COMMERCIAL CENTERS MANAGEMENT REALTY<br>SAN JUAN, PR 00936-2983 | S# 2868 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #2868)<br>SANTA ROSA MALL<br>CARR. #2 #1455<br>BAYAMON, PR | $90.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1420 | SANTEE TROLLEY SQUARE 991 LP 3333 NEW HYDE PARK ROAD SUITE 100 PO BOX 5020 NEW HYDE PARK, NY 11042 | S# 574 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #574) SANTEE TROLLEY SQUARE 9850 MISSION GORGE RD SANTEE, CA | $9,248.00 |
| 1421 | SANZARI '89 ASSOCIATES L.P. DAVID SANZARI 25 MAIN ST. COURT PLAZA N. HACKENSACK, NJ 07601 | S# 4782 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4782) SUMMIT PLAZA 370 W PLEASANTVIEW AVE HACKENSACK, NJ | $4,280.90 |
| 1422 | SAP INDUSTRIES, INC. 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 | 57574 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE AGREEMENT DATED 12/22/2010 | $8,272.68 |
| 1423 | SAWMILL SQUARE ASSOCIATES 1750 CLEARVIEW PARKWAY SUITE 200 C/O SIZELER REALTY COMPANY INC ATTN: LE METAIRIE, LA 70001 | S# 1722 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1722) SAWMILL SQUARE 910 SAWMILL RD LAUREL, MS | $0.00 |
| 1424 | SC HOTELS INVESTMENTS LLC CHANCELLOR PARK RETAIL CENTER 1719 FUNNY CIDE DRIVE WAXHAW, NC 28173 | S# 5592 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5592) TARGET SC 850 CHANCELLOR PARK DR CHARLOTTE, NC | $5,600.00 |
| 1425 | SC MOTA ASSOCIATES LP 340 ROYAL POINCIANA WAY SUITE 316 C/O STERLING RETAIL SERVICES PALM BEACH, FL 33480 | S# 1297 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1297) MALL OF AMERICAS 7795 WEST FLAGLER ST MIAMI, FL | $5,499.16 |
| 1426 | SCHMITZ DEVELOPMENT COMPANY 801 BRICKELL AVENUE SUITE 900 ATTN: MR JOHN SCHMITZ MIAMI, FL 33131-2979 | S# 3605 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3605) 1628 DEL PRADO BLVD S CAPE CORAL, FL | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1427 SCHURTZ PROPERTIES INC<br>6261 LITHOPOLIS ROAD<br>CARROLL, OH 43122 | S# 6201 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6201)<br>1230 MT VERNON AVE<br>MARION, OH | $0.00 |
| 1428 SCHWAB REALTY LLC<br>307 BROOKSIDE AVENUE<br>C/O RICHARD M SCHWAB TRUSTEE<br>WYCKOFF, NJ 07481-3417 | S# 4375 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4375)<br>3070 STEINWAY ST<br>LONG ISLAND CITY, NY | $10,212.04 |
| 1429 SCHWARTZ FAMILY PARTNERSHIP &<br>THORNTREE PARTNERS LLC<br>C/O EDWARD SCHWARTZ & COMPANY<br>3190 DOOLITTLE DRIVE<br>NORTHBROOK, IL 60062 | S# 4040 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4040)<br>6405 S I H 35<br>AUSTIN, TX | $6,314.10 |
| 1430 SCHWINDLE, MICHAEL<br>ADDRESS ON FILE | 57644 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT<br>DATED 05/18/2015 | $0.00 |
| 1431 SCI TEXARKANA FUND LLC<br>210 PARK AVENUE SUITE 700<br>C/O PRICE EDWARDS & COMPANY ATTN:<br>PROPE<br>OKLAHOMA CITY, OK 73102 | S# 1224 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1224)<br>RICHMOND RANCH SC<br>220 RICHMOND RANCH RD<br>TEXARKANA, TX | $9,684.11 |
| 1432 SCOTT INVESTMENT LTD<br>1810 ALCORN BAYOU DRIVE<br>SUGAR LAND, TX 77479 | S# 2602 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2602)<br>SCOTT ST RETAIL CENTER<br>6057 SCOTT ST<br>HOUSTON, TX | $3,125.00 |
| 1433 SDG DADELAND ASSOCIATES INC.<br>C/O M.S. MANAGEMENT ASSOCIATES<br>INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3913 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3913)<br>DADELAND MALL<br>7233 N KENDALL DRIVE<br>MIAMI, FL | $40,178.76 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1434 SDME CAPITAL GROUP LLC<br>102-10 METROPOLITAN AVENUE SUITE 200<br>FOREST HILLS, NY 11375 | S# 5276 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5276)<br>107 MILL ROAD<br>FREEPORT, NY | $10,670.26 |
| 1435 SEAMANS, BRYAN K.<br>ADDRESS ON FILE | 58618 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | $0.00 |
| 1436 SEARSTOWN LIMITED PARTNERSHIP<br>9117 SW 72ND AVENUE E-3<br>ATTN: FRANK WEISENER<br>MIAMI, FL 33156 | S# 3195 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3195)<br>SEARSTOWN S/C<br>3304 N ROOSEVELT BLVD<br>KEY WEST, FL | $785.84 |
| 1437 SEAYCO-THF CONWAY DEVELOPMENT L.L.C.<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | S# 891 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #891)<br>CONWAY COMMONS<br>555 ELSINGER BLVD<br>CONWAY, AR | $3,218.61 |
| 1438 SEBANC TAYMICH INVESTMENTS LLC<br>2805 RALSTON AVENUE<br>C/O ALLAN A SEBANC & BEVERLY M SEBANC<br>HILLSBOROUGH, CA 94010-6547 | S# 6169 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6169)<br>7755 TELEGRAPH RD<br>TAYLOR, MI | $5,368.73 |
| 1439 SEC CLARK & HOWARD LLC<br>4 EMBARCADERO CENTER SUITE 3300<br>C/O STOCKBRIDGE CAPITAL GROUP LLC<br>SAN FRANCISCO, CA 94111 | S# 2053 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2053)<br>GATEWAY CENTER<br>1751 W HOWARD ST<br>CHICAGO, IL | $19,664.25 |
| 1440 SEC SQUARE HOLDING LLC<br>6901 SECURITY BOULEVARD<br>BALTIMORE, MD 21244 | S# 3247 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3247)<br>SECURITY SQUARE<br>6901 SECURITY BLVD<br>BALTIMORE, MD | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1441 | SELDEN PLAZA LLC<br>213 GLEN STREET<br>GLEN COVE, NY 11542 | S# 3866 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3866)<br>SELDEN PLAZA<br>269 MIDDLE COUNTRY RD<br>SELDEN, NY | $0.00 |
| 1442 | SEMINOLE TOWNE CENTER L.P.<br>WP GLIMCHER INC<br>180 EAST BROAD STREET; ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 5497 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5497)<br>SEMINOLE TOWNE CENTER<br>210 TOWN CENTER CIRCLE<br>SANFORD, FL | $10,324.57 |
| 1443 | SERITAGE KMT FINANCE LLC<br>489 FIFTH AVENUE 18TH FLOOR; ATTN: EVP G<br>C/O SERITAGE GROWTH PROPERTIES<br>NEW YORK, NY 10017 | S# 4255 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4255)<br>PLAZA GUAYNABO SC<br>CALLE MARGINAL ESMERALDA #130<br>GUAYNABO, PR | $4,788.45 |
| 1444 | SERVICE MANAGEMENT GROUP, INC.<br>C/O ANDY FROMM<br>1737 MCGEE<br>KANSAS CITY, MO 64108 | 57674 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDED AND RESTATED MASTER SERVICES AGREEMENT DATED 07/29/2011 PLUS AMENDMENTS | $44,000.00 |
| 1445 | SFP PATRIOT VILLAGE LLC<br>3190 DOOLITTLE DRIVE<br>C/O SCHWARTZ FAMILY LP<br>NORTHBROOK, IL 60062 | S# 1256 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1256)<br>PATRIOT VILLAGE<br>1256 E BRANDON BLVD<br>BRANDON, FL | $8,035.21 |
| 1446 | SFR PROPERTIES LLC<br>784 W. LAKE LANSING RD.<br>C/O BOBENAL INVESTMENTS<br>EAST LANSING, MI 48823 | S# 965 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #965)<br>6046 S CEDAR ST<br>LANSING, MI | $450.00 |
| 1447 | SFR PROPERTIES LLC<br>784 W. LAKE LANSING RD.<br>EAST LANSING, MI 48823 | S# 646 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #646)<br>1053 N SHIAWASSEE ST<br>CORUNNA, MI | $444.50 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1448 | SG THORNCREEK LLC & MG THORNCREEK LLC TENANTS IN COMMON 245 SAW MILL RIVER ROAD 2ND FLOOR C/O GDC PROPERTIES LLC HAWTHORNE, NY 10532 | S# 3252 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3252) THORNCREEK CROSSING 901 E 120TH THORNTON, CO | $8,287.50 |
| 1449 | SHAPELL SOCAL RENTAL PROPERTIES LLC 8383 WILSHIRE BOULEVARD SUITE 700 C/O SHAPELL INDUSTRIES INS ATTN: COUNSEL BEVERLY HILLS, CA 90211 | S# 5089 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5089) MKTPLACE AT LAGUNA NIGUEL 27230-C ALICIA PARKWAY LAGUNA NIGUEL, CA | $8,128.69 |
| 1450 | SHELBY CREEK LLC C/O KIRCO DEVELPMENT CO./ATTN: A. MATHEW COLUMBIA CENTER II 101 W. BIG BEAVER RD TROY, MI 48084 | S# 6459 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6459) SHELBY CREEK SC 8630 26 MILE RD SHELBY TOWNSHIP, MI | $6,819.20 |
| 1451 | SHILLDEV (U.S.) INC. DBA SDS FLORIDA PROPERTIES 111 SOUTH 17TH AVENUE HOLLYWOOD, FL 33020-6801 | S# 3670 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3670) 12460 BISCAYNE BLVD # 90 MIAMI, FL | $5,272.96 |
| 1452 | SHOMA RETAIL LLC 3470 NW 82ND AVENUE SUITE 988 DORAL, FL 33122 | S# 1316 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1316) 489 HIALEAH DR # 1 HIALEAH, FL | $2,168.91 |
| 1453 | SHOPPES OF FT WRIGHT KY LLC 90 CARLISLE AVENUE C/O DAVID GOLDENBERG & COMPANY DEERFIELD, IL 60015 | S# 1936 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1936) 3453 VALLEY PLAZA PARKWAY SPACE E FORT WRIGHT, KY | $6,083.99 |
| 1454 | SHOPPING CENTER ASSOCIATES C/O M.S. MANAGEMENT ASSOCIATES 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 4800 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4800) MENLO PARK 55 PARSONAGE RD EDISON, NJ | $26,354.45 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1455  SHOPS AT GRAND CANYON 14 SYNDICATIONS GROUP LLC 9440 W. SAHARA BLVD SUITE 240 LAS VEGAS, NV 89117 | S# 1058 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1058) GRAND CANYON PKWY 4205 S GRAND CANYON DRIVE LAS VEGAS, NV | $3,583.33 |
| 1456  SHOPS AT HANCOCK LLC 8525 REDLEAF LANE ORLANDO, FL 32819 | S# 1206 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1206) SHOPS AT CLERMONT 2670 E HIGHWAY 50 BAYS 3 AND F CLERMONT, FL | $6,100.00 |
| 1457  SHOPS AT MISSION VIEJO LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON INDIANAPOLIS, IN 46204 | S# 2055 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2055) THE SHOPS AT MISSION VIEJO 198 THE SHOPS AT MISSION VIEJO MISSION VIEJO, CA | $6,933.65 |
| 1458  SHOPS AT ST JOHNS LLC 225 W. WASHINGTON STREET C/O SIMON PROPERTY GROUP INDIANAPOLIS, IN 46204-3438 | S# 454 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #454) ST JOHNS TOWN CENTER 4611 RIVER CITY DR JACKSONVILLE, FL | $10,150.88 |
| 1459  SHOPS AT TANFORAN REIT INC C/O QIC; ATTN: JOSEPH TAGLIOLA 222 NORTH SEPULVEDA BLVD SUITE 2350 EL SEGUNDO, CA 90245 | S# 5342 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5342) SHOPS AT TANFORAN 1150 EL CAMINO REAL SAN BRUNO, CA | $13,833.95 |
| 1460  SIERRA CENTER INVESTMENTS LLC PO BOX 570485 TARZANA, CA 91357 | S# 2915 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2915) SIERRA CENTER 3060 BALDWIN PARK BALDWIN PARK, CA | $3,445.65 |
| 1461  SIERRA VISTA 16 A LLC C/O ACF PROPERTY MANAGEMENT 12411 VENTURA BLVD STUDIO CITY, CA 91604 | S# 26 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #26) SIERRA VISTA SC 3434 W ILLINOIS AVE DALLAS, TX | $8,968.76 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1462 SIERRA VISTA MALL LLC<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY 10036 | S# 2042 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2042)<br>MALL AT SIERRA VISTA<br>2200 EL MERCADO LOOP<br>SIERRA VISTA, AZ | $1,760.75 |
| 1463 SIGFELD REALTY MARKET PLACE LLC<br>C/O SIGFELD REALTY<br>90 PARK AVENUE<br>NEW YORK, NY 10016 | S# 1856 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1856)<br>TARGET SC<br>1555 MARKET PLACE BLVD<br>CUMMING, GA | $3,783.14 |
| 1464 SILVER LAKE MALL LLC<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>C/O ROUSE PROPERTIES<br>NEW YORK, NY 10036-7703 | S# 3254 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3254)<br>SILVER LAKE MALL<br>200 HANLEY AVE<br>COEUR D ALENE, ID | $1,937.53 |
| 1465 SILVER SPRING RETAIL LLC - C/O PETRIE RICHARDSON VENTURES LLC<br>1919 WEST STREET SUITE 100<br>ATTN: TERRY L RICHARSON & WARREN B DUCKE<br>ANNAPOLIS, MD 21401 | S# 4911 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4911)<br>ELLSWORTH PLACE MALL<br>8661 COLESVILLE RD<br>SILVER SPRING, MD | $8,403.71 |
| 1466 SILVER SPRINGS EQUITIES LLC<br>5728 MAJOR BLVD SUITE 505<br>C/O FALCON DEVELOPMENT<br>ORLANDO, FL 32819 | S# 221 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #221)<br>SILVER SPRINGS COMMONS<br>4920 E SILVER SPRINGS BLVD<br>OCALA, FL | $0.00 |
| 1467 SIM ZIM ASSOCIATES LP<br>1250 E. BALTIMORE PIKE<br>PO BOX 5233<br>SPRINGFIELD, PA 19064 | S# 6353 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6353)<br>3445 SIMPSON-FERRY RD<br>CAMP HILL, PA | $1,583.33 |
| 1468 SIMON CAPITAL GP<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 1635 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1635)<br>TYRONE SQUARE<br>2361 TYRONE WAY<br>SAINT PETERSBURG, FL | $9,123.30 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1469 | SIMON CAPITAL LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 1649 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1649) BAY PARK SQUARE 607 BAY PARK SQUARE GREEN BAY, WI | $17,630.03 |
| 1470 | SIMON PROPERTY GROUP (TEXAS) L.P. 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 3109 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3109) LA PLAZA MALL 2200 S 10TH ST MCALLEN, TX | $41,746.56 |
| 1471 | SIMON PROPERTY GROUP (TEXAS) L.P. C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 3640 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3640) CIELO VISTA MALL 8401 GATEWAY BLVD W EL PASO, TX | $24,893.52 |
| 1472 | SIMON PROPERTY GROUP (TEXAS) LP 225 WEST WASHINGTON STREET C/O MS MANAGEMENT ASSOCIATES IN INDIANAPOLIS, IN 46204-3438 | S# 3118 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3118) NORTHEAST MALL 1101 MELBOURNE RD HURST, TX | $8,251.30 |
| 1473 | SIMON PROPERTY GROUP (TEXAS) LP C/O FIREWHEEL TOWN CENTER 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 3152 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3152) FIREWHEEL TOWN CENTER 130 CEDAR SAGE DRIVE GARLAND, TX | $8,174.13 |
| 1474 | SIMON PROPERTY GROUP INC 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 4646 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4646) OCEAN COUNTY MALL 1201 HOOPER AVE TOMS RIVER, NJ | $21,578.66 |
| 1475 | SIMON PROPERTY GROUP L.P. C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 3066 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3066) CORDOVA MALL 5100 N 9TH AVE PENSACOLA, FL | $14,619.99 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1476  SIMON PROPERTY GROUP L.P. MERCHANTS PLAZA 115 WEST WASHINGTON STREET INDANAPOLIS, IN 46204 | S# 1760 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1760) COLLEGE MALL 3066 E 3RD ST BLOOMINGTON, IN | $13,983.35 |
| 1477  SIMON PROPERTY GROUP LP 225 W. WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 2821 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2821) TOWNE EAST SQUARE 7700 E KELLOGG DR WICHITA, KS | $8,762.69 |
| 1478  SIMON PROPERTY GROUP LP 225 W. WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 3241 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3241) TIPPECANOE MALL 2415 SAGAMORE PKWY SOUTH LAFAYETTE, IN | $14,809.53 |
| 1479  SIMON PROPERTY GROUP LP C/O M.S. MANAGEMENT ASSOCIATES INC. 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 1749 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1749) MILLER HILL MALL 1600 MILLER TRUNK HWY DULUTH, MN | $11,039.29 |
| 1480  SIX RIVERS DEVELOPMENT LLC 601 OREGON STREET SUITE B OSHKOSH, WI 54902 | S# 5345 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5345) 1925 S KOELLER STREET OSHKOSH, WI | $3,987.50 |
| 1481  SK DRIVE PROPERTIES LLC C/O WS ASSET MANAGEMENT INC 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL, MA 02467 | S# 5222 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5222) THE MARKETPLACE AT AUGUSTA 15 STEPHEN KING DR AUGUSTA, ME | $8,145.00 |
| 1482  SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD NASHUA, NH 03062 | 57425 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MASTER LICENSING AGREEMENT DATED 01/31/2014 | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1483 | SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD NASHUA, NH 03062 | 57428 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT MASTER LICENSING AGREEMENT DATED 01/31/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | $0.00 |
| 1484 | SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD NASHUA, NH 03062 | 51663 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM #5 DATED 01/19/2011 | $0.00 |
| 1485 | SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD NASHUA, NH 03062 | 51662 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORDER FORM #5 DATED 02/03/2012 | $0.00 |
| 1486 | SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD NASHUA, NH 03062 | 51646 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT FOR TECHNICAL ASSISTANCE DATED 01/31/2014 | $0.00 |
| 1487 | SLO PROMENADE DE LLC C/O TKG MANAGEMENT INC 211 N STADIUM BLVD SUITE 201 COLUMBIA, MO 65203 | S# 3335 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3335) SAN LUIS OBISPO PROMENADE 487 MADONNA RD SAN LUIS OBISPO, CA | $3,211.50 |
| 1488 | SM EASTLAND MALL LLC 800 NORTH GREEN RIVER ROAD ATTN: CENTER MANAGER EVANSVILLE, CA 47715-2471 | S# 5646 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5646) EASTLAND MALL 800 N GREEN RIVER RD EVANSVILLE, IN | $6,030.21 |
| 1489 | SM EMPIRE MALL LLC C/O M.S. MANAGEMENT ASSOC. INC. 225 WASHINGTON STREET INDIANAPOLIS, IN 46204 | S# 1711 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1711) THE EMPIRE 340 EMPIRE MALL SIOUX FALLS, SD | $17,970.33 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1490 | SM MESA MALL LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>COLUMBUS, OH 43215 | S# 2210 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2210)<br>MESA MALL<br>2424 HIGHWAY 6 AND 50<br>GRAND JUNCTION, CO | $8,611.48 |
| 1491 | SM RUSHMORE MALL LLC<br>180 EAST BROAD STREET ATTN: GEN COUNSEL<br>C/O WP GLIMCHER INC<br>COLUMBUS, OH 43215 | S# 1047 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1047)<br>RUSHMORE MALL<br>2200 N MAPLE AVE<br>RAPID CITY, SD | $8,477.84 |
| 1492 | SN PROPERTIES FUNDING IV LEIGH MALL LLC<br>323 FIFTH STREET<br>EUREKA, CA 95501 | S# 238 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #238)<br>LEIGH MALL<br>1404 OLD ABERDEEN RD<br>COLUMBUS, MS | $0.00 |
| 1493 | SOMERS POINT LLC<br>1535 CHESTNUT STREET SUITE 200<br>C/O BRAHIN MANAGEMENT CORPORATION<br>PHILADELPHIA, PA 19102 | S# 3447 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3447)<br>SOMERS POINT SC<br>276 NEW ROAD<br>SOMERS POINT, NJ | $3,524.06 |
| 1494 | SOONER FASHION MALL LLC<br>110 NORTH WACKER DRIVE<br>ATTN:  LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60603-5060 | S# 1397 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1397)<br>SOONER MALL<br>3215 W MAIN ST<br>NORMAN, OK | $6,793.34 |
| 1495 | SOUTH BAY CENTER SPE LLC<br>50 PUBLIC SQUARE SUITE 700 TERMINAL TOWE<br>C/O FOREST CITY MANAGEMENT<br>CLEVELAND, OH 44113-2203 | S# 1400 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1400)<br>THE SOUTH BAY GALLERIA<br>1815 HAWTHORNE BLVD<br>REDONDO BEACH, CA | $10,745.40 |
| 1496 | SOUTH COUNTY SHOPPINGTOWN LLC<br>2030 HAMILTON PLACE; SUITE 500<br>C/O CBL & ASSOCIATES LIMITED PARTNERSHIP<br>CHATTANOOGA, TN 37421-6000 | S# 1031 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1031)<br>SOUTH COUNTY CENTER<br>43 S COUNTY CENTER WAY<br>SAINT LOUIS, MO | $14,826.21 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1497 SOUTH HILLS VILLAGE ASSOCIATES L.P. C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 | S# 2857 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2857) SOUTH HILLS VILLAGE 301 SOUTH HILLS VILLAGE PITTSBURGH, PA | $14,147.82 |
| 1498 SOUTH PLAZA CO. LLC 19545 PARKE LANE DR WILLIAM A ATHENS GROSSE ILE, MI 48138 | S# 2084 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2084) SOUTH PLAZA SHOPPING CENTER 23111 EUREKA RD TAYLOR, MI | $3,991.55 |
| 1499 SOUTH PLAZA COMPANY C/O BELZ ENTERPRISES 100 PEABODY PLACE SUITE 1400 MEMPHIS, TN 38173-0662 | S# 839 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #839) SOUTH PLAZA 4052 S PLAZA DR MEMPHIS, TN | $2,178.00 |
| 1500 SOUTH TOWN PLAZA ASSOCIATES 2975 BRIGHTON-HENRIETTA TOWN LINE ROAD ROCHESTER, NY 14623 | S# 4754 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4754) SOUTH TOWN PLAZA 3333 W HENRIETTA RD ROCHESTER, NY | $3,932.71 |
| 1501 SOUTHAVEN TOWNE CENTER II LLC 2021 NORTH HIGHLAND AVENUE C/O OLD HICKORY MALL JACKSON, TN 38305 | S# 212 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #212) SOUTHAVEN TOWN CENTER 6592 TOWNE CENTER LOOP SOUTHAVEN, MS | $7,976.83 |
| 1502 SOUTHERN BUYERS GROUP LLC - BOWDOIN C/O STIRLING PROPERTIES LLC 1 ST LOUIS STREET SUITE 4100 MOBILE, AL 36602 | S# 379 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #379) BOWDOIN PLACE 705E HIGHWAY 43 S SARALAND, AL | $0.00 |
| 1503 SOUTHERN PARK MALL LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 2822 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2822) SOUTHERN PARK MALL 7401 MARKET ST BOARDMAN, OH | $2,790.74 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1504 | SOUTHERN SHOPPING CENTER LLC 168 BUSINESS PARK DRIVE SUITE 200 C/O THE PROPERTY MANAGEMENT GROUP VIRGINIA BEACH, VA 23462 | S# 1334 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1334) SOUTHERN SC 7525 TIDEWATER DR NORFOLK, VA | $5,613.93 |
| 1505 | SOUTHGATE CENTER ASSOCIATES LLC 20950 LIBBY ROAD MAPLE HEIGHTS, OH 44137 | S# 2158 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2158) SOUTHGATE CENTER 20980 LIBBY RD MAPLE HEIGHTS, OH | $0.00 |
| 1506 | SOUTHGATE MARKETPLACE LLC 555 WEST BROWN DEER ROAD #220 C/O MIDLAND MANAGEMENT LLC MILWAUKEE, WI 53217 | S# 888 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #888) SOUTHGATE MARKETPLACE 3333 S 27TH ST MILWAUKEE, WI | $6,667.00 |
| 1507 | SOUTHLAKE INDIANA LLC 1 EAST WACKER DRIVE SUITE 3600 CHICAGO, IL 60601 | S# 3764 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3764) SOUTHLAKE MALL 2101 SOUTHLAKE MALL MERRILLVILLE, IN | $18,417.92 |
| 1508 | SOUTHLAND CENTER LLC ATT: GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS SUITE 2800 NEW YORK, NY 10036-7703 | S# 3215 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3215) SOUTHLAND CENTER 23000 EUREKA RD TAYLOR, MI | $6,748.42 |
| 1509 | SOUTHLAND MALL PROPERTIES LLC 3200 NORTH FEDERAL HIGHWAY C/O GUMBERG ASSET MANAGEMENT FT. LAUDERDALE, FL 33306 | S# 1539 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1539) SOUTHLAND MALL 20505 S DIXIE HWY CUTLER BAY, FL | $12,005.85 |
| 1510 | SOUTHLAND MALL, L.P. ATTN:  GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS SUITE 2800 NEW YORK, NY 10036 | S# 1144RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1144RL) SOUTHLAND MALL HAYWARD, CA | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1511 | SOUTHPARK MALL CMBS LLC<br>C/O CBL & ASSOCIATES MANAGEMENT LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>CHATTANOOGA, TN 37421 | S# 4338 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4338)<br>SOUTHPARK MALL<br>144 S PARK CIRCLE<br>COLONIAL HEIGHTS, VA | $8,157.53 |
| 1512 | SOUTHPARK MALL LLC<br>1 E WACKER DRIVE SUITE 3700<br>C/O SRP PROPERTY MANAGEMENT LLC<br>CHICAGO, IL 60601 | S# 5429 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5429)<br>SOUTHPARK CENTER<br>700 SOUTHPARK CENTER<br>STRONGSVILLE, OH | $6,349.73 |
| 1513 | SOUTHPOINT MALL LLC<br>110 N. WACKER DR.<br>C/O THE STREETS AT SOUTHPOINT;<br>ATTN: LAW<br>CHICAGO, IL 60606 | S# 3939 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3939)<br>STREETS AT SOUTHPOINT<br>6910 FAYETTEVILLE ROAD<br>DURHAM, NC | $8,795.75 |
| 1514 | SOUTHRIDGE LP<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3420 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3420)<br>SOUTHRIDGE MALL<br>5300 S 76TH ST<br>GREENDALE, WI | $23,472.81 |
| 1515 | SOUTHSIDE RETAIL LLC<br>ONE SLEIMAN PARKWAY SUITE 220<br>JACKSONVILLE, FL 32216 | S# 3663 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3663)<br>REGENCY COMMONS SC<br>651 COMMERCE CENTER DR<br>JACKSONVILLE, FL | $3,424.00 |
| 1516 | SOUTHWEST PLAZA LLC<br>55 WEST MONROE STREET<br>SUITE 3100<br>CHICAGO, IL 60603-5060 | S# 1177 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1177)<br>SOUTHWEST PLAZA<br>8501 W BOWLES AVE<br>LITTLETON, CO | $9,725.66 |
| 1517 | SOUTHWEST SHOPPING CENTER LLC<br>11150 SANTA MONICA BLVD SUITE 760<br>C/O DUCKETT-WILSON DEVELOPMENT<br>LOS ANGELES, CA 90025 | S# 5487 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5487)<br>42171 BIG BEAR BLVD<br>BIG BEAR LAKE, CA | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1518 | SPECTRUM BAGS, INC.<br>12850 MIDWAY PLACE<br>CERRITOS, CA 90703 | 57583 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AMENDMENT ONE TO MASTER PURCHASE AGREEMENT DATED 08/01/2012 | $0.00 |
| 1519 | SPF MARKET AT SOUTHSIDE LLC<br>C/O STILES CORPORATION<br>301 EAST LAS OLAS BLVD<br>FORT LAUDERDALE, FL 33301 | S# 5449 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5449)<br>304 EAST MICHIGAN STREET<br>ORLANDO, FL | $5,145.90 |
| 1520 | SPG PRIEN LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 1852 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1852)<br>PRIEN LAKE MALL<br>680 W PRIEN LAKE RD<br>LAKE CHARLES, LA | $11,302.57 |
| 1521 | SPOKANE MALL LLC<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 5619 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5619)<br>SPOKANE VALLEY MALL<br>14700 E INDIANA<br>SPOKANE VALLEY, WA | $0.00 |
| 1522 | SPOTSYLVANIA MALL COMPANY C/O THE CAFARO COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | S# 1757 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1757)<br>SPOTSYLVANIA MALL<br>840 SPOTSYLVANIA MALL<br>FREDERICKSBURG, VA | $2,062.51 |
| 1523 | SPRING HILL MALL LLC<br>ATTN: GENERAL COUNSEL<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>NEW YORK, NY 10036-7703 | S# 1151 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1151)<br>SPRING HILL MALL<br>1306 SPRING HILL MALL<br>WEST DUNDEE, IL | $3,713.60 |
| 1524 | SSC GOVERNOR'S PLAZA WM LLC<br>C/O CASTO ATTN: LEGAL DEPT/LEASING<br>250 CIVIC CENTER DRIVE SUITE 500<br>COLUMBUS, OH 43215 | S# 3589 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3589)<br>GOVERNERS PLAZA SHOPPING CENTER<br>9110 UNION CEMETERY RD<br>CINCINNATI, OH | $3,732.69 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1525   ST CLAIR SQUARE SPE LLC<br>134 ST. CLAIR SQUARE<br>C/O CLB & ASSOCIATES MANAGEMENT<br>FAIRVIEW HEIGHTS, IL 62208 | S# 2807 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2807)<br>ST CLAIR SQUARE<br>239 SAINT CLAIR SQ<br>FAIRVIEW HEIGHTS, IL | $16,209.44 |
| 1526   ST CLOUD MALL LLC - C/O CROSSROADS CENTER (MN)<br>110 N WACKER DR<br>ATTN:  LAW/LEASE ADMINISTRATION DEPT<br>CHICAGO, IL 60606 | S# 3411 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3411)<br>CROSSROADS CENTER<br>4101 W DIVISION ST<br>SAINT CLOUD, MN | $7,232.66 |
| 1527   ST LOUIS PREMIUM OUTLETS LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | S# 4619 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4619)<br>ST LOUIS PREMIUM OUTLETS<br>18533 OUTLET BLVD<br>CHESTERFIELD, MO | $11,103.30 |
| 1528   ST MALL OWNER LLC<br>C/O PACIFIC RETAIL CAPITAL PARTNERS<br>100 N SEPULVEDA BLVD SUTIE 1925<br>EL SEGUNDO, CA 90245 | S# 4541 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4541)<br>SOUTH TOWNE CENTER<br>10450 STATE ST STE 2214<br>SANDY, UT | $4,646.70 |
| 1529   STAFFORD BLUFFTON LLC<br>3050 PEACHTREE STREET NW<br>SUITE LL-50<br>ATLANTA, GA 30305 | S# 1312 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1312)<br>TARGET CENTER<br>1050-F FORDING ISLAND RD<br>BLUFFTON, SC | $4,783.33 |
| 1530   STAR-WEST CHICAGO RIDGE LLC<br>1 E WACKER DRIVE SUITE 3700<br>C/O SRP PROPERTY MANAGEMENT LLC<br>CHICAGO, IL 60601 | S# 4860 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4860)<br>CHICAGO RIDGE MALL<br>100 CHICAGO RIDGE MALL<br>CHICAGO RIDGE, IL | $0.00 |
| 1531   STAR-WEST FRANKLIN PARK MALL LLC<br>1 EAST WACKER DRIVE SUITE 3600<br>CHICAGO, IL 60601 | S# 2503 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2503)<br>FRANKLIN PARK MALL<br>5001 MONROE ST<br>TOLEDO, OH | $10,657.16 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1532 STAR-WEST GATEWAY LLC<br>5 GATEWAY MALL<br>LINCOLN, NE 68505 | S# 5341 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5341)<br>GATEWAY MALL<br>6100 O STREET #A194<br>LINCOLN, NE | $4,754.04 |
| 1533 STAR-WEST GREAT NORTHERN MALL LLC<br>1 EAST WACKER DRIVE SUITE 3700<br>CHICAGO, IL 60601 | S# 2844 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2844)<br>GREAT NORTHERN MALL<br>104 GREAT NORTHERN MALL<br>NORTH OLMSTED, OH | $8,654.77 |
| 1534 STAR-WEST JV LLC FBO WESTLAND MALL LLC<br>1 E WACKER DRIVE SUITE 3700<br>C/O SRP PROPERTY MANAGEMENT LLC<br>CHICAGO, IL 60601 | S# 6728 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6728)<br>WESTLAND MALL<br>1705 WEST 49 ST<br>HIALEAH, FL | $24,384.62 |
| 1535 STAR-WEST LOUIS JOLIET LLC<br>1 E WACKER DRIVE SUITE 3700<br>C/O SRP PROPERTY MANAGEMENT INC<br>CHICAGO, IL 60601 | S# 1628 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1628)<br>LOUIS JOLIET MALL<br>3340 MALL LOOP DR<br>JOLIET, IL | $15,671.52 |
| 1536 STAR-WEST PARKWAY MALL LP<br>1 EAST WACKER DRIVE SUITE 3600<br>CHICAGO, IL 60601 | S# 3310 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3310)<br>PARKWAY PLAZA MALL<br>533 PARKWAY PLAZA<br>EL CAJON, CA | $6,920.19 |
| 1537 STAR-WEST SOLANO LLC<br>1 E. WACKER DRIVE SUITE 3700<br>C/O SRP PROPERTY MANAGEMENT LLC<br>CHICAGO, IL 60601 | S# 2284 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2284)<br>SOLANO TOWN CENTER<br>1350 TRAVIS BLVD<br>FAIRFIELD, CA | $11,921.32 |
| 1538 STEADFAST EVERETT MALL LLC - C/O STEADFAST COMMERCIAL MANAGEMENT CO INC<br>18100 VON KARMAN AVENUE SUITE 500<br>ATTN: LISA WHITNEY VICE PRESIDENT<br>IRVINE, CA 92612 | S# 1311 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1311)<br>EVERETT MALL<br>1402 SE EVERETT MALL WAY<br>EVERETT, WA | $3,333.33 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1539 | STEELYARD COMMONS LLC<br>C/O CBRE GROUP INC<br>25333 CEDAR ROAD SUITE 300<br>LYNDHURST, OH 44124 | S# 5601 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5601)<br>STEELYARD COMMONS<br>3497 STEELYARD DRIVE<br>CLEVELAND, OH | $6,168.91 |
| 1540 | STEINER GRANTS PASS INVESTORS<br>6029 MONET WAY<br>EL DORADO HILLS, CA 95762 | S# 593 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #593)<br>DIAMOND SHOPPING CENTER<br>1891 NE 7TH ST<br>GRANTS PASS, OR | $0.00 |
| 1541 | STEPHEN B. DAY AND BARBARA WEBSTER DAY<br>120 E. COOPER BLVD SUITE I<br>WARRENSBURG, MO 64093 | S# 705 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #705)<br>2923 W BROADWAY BLVD<br>STOP ONE<br>SEDALIA, MO | $839.12 |
| 1542 | STEVE AND JOYCE BREMER<br>336 HUNTERS RUN<br>JEFFERSON CITY, MO 65109 | S# 804 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #804)<br>2014 MISSOURI BLVD<br>JEFFERSON CITY, MO | $2,790.00 |
| 1543 | STOCKBRIDGE EL MERCADO LLC<br>2121 PONCE DE LEON BLVD SUITE 1250<br>C/O CONTINENTAL REAL ESTATE COMPANIES<br>CORAL GABLES, FL 33134 | S# 3930 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3930)<br>EL MERCADO SHOPPING CENTER<br>2404 WEST 60TH STREET<br>HIALEAH, FL | $8,368.43 |
| 1544 | STONE MOUNTAIN ACQUISTION I LLC & STONE MOUNTAIN<br>PO BOX 803<br>FRANKLIN LAKES, NJ 07417 | S# 744 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #744)<br>MEMORIAL BEND SHOPPING CENTER<br>5234 MEMORIAL DR<br>STONE MOUNTAIN, GA | $4,166.67 |
| 1545 | STONEBRIAR MALL LLC - GGP HOMART II LLC<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | S# 6680 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6680)<br>STONEBRIAR CENTRE<br>2601 PRESTON RD<br>FRISCO, TX | $8,995.72 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1546 | STONECREST MALL SPE LLC<br>ATTN: JOSEPH MCCARTHY<br>111 E WACKER DRIVE SUITE 2400<br>CHICAGO, IL 60601-4200 | S# 1191 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1191)<br>THE MALL AT STONECREST<br>2929 TURNER HILL RD<br>LITHONIA, GA | $5,196.67 |
| 1547 | STONERIDGE PROPERTIES LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 2867 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2867)<br>STONERIDGE MALL<br>1468 STONERIDGE MALL RD<br>PLEASANTON, CA | $15,296.22 |
| 1548 | STROUD MALL LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>C/O CBL & ASSOCIATES MGMT INC<br>CHATTANOOGA, TN 37421-6000 | S# 4125 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4125)<br>STROUD MALL<br>448 STROUD MALL<br>STROUDSBURG, PA | $7,825.12 |
| 1549 | SUEZ ENERGY RESOURCES NA ("SUEZ")<br>1990 POST OAK BLVD<br>SUITE 1900<br>HOUSTON, TX 77056 | 57699 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT MASTER ELECTRIC ENERGY SALES AGREEMENT DATED 10/06/2008 | $0.00 |
| 1550 | SUEZ ENERGY RESOURCES NA, INC. ("SUEZ")<br>1990 POST OAK BLVD.<br>SUITE 1900<br>HOUSTON, TX 77056 | 57711 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT SALES CONFIRMATION. DATED 10/06/2008 | $0.00 |
| 1551 | SUEZ ENERGY RESOURCES NA, INC. ("SUEZ")<br>1990 POST OAK BOULEVARD, SUITE 1900<br>HOUSTON, TX 77056-383 | 57707 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT MASTER ELECTRIC ENERGY SALES AGREEMENT DATED 10/06/2008 PLUS AMENDMENTS | $0.00 |
| 1552 | SUEZ ENERGY RESOURCES NA, INC.<br>1990 POST OAK BLVD.<br>SUITE 1900<br>HOUSTON, TX 77056 | 57703 | PAYLESS SHOESOURCE, INC. | SALES CONTRACT/TRADE AGREEMENT MASTER ELECTRIC ENERGY SALES AGREEMENT DATED 10/06/2008 PLUS AMENDMENTS | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1553 SUFFOLK SHOPPING CENTER ASSOCIATES LLLP 440 MONTICELLO AVENUE SUITE 1700 C/O S.L. NUSBAUM & CO INC NORFOLK, VA 23510-2670 | S# 1574 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1574) SUFFOLK SHOPPING CENTER 1407 N MAIN ST SUFFOLK, VA | $4,666.13 |
| 1554 SUGAR ESTATE ASSOCIATES BANCO POPULAR BUILDING P.O. BOX 8583 ST. THOMAS, 801 VIRGIN ISLANDS | S# 4276 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4276) WHEATLEY SC 9400 WHEATLEY SC ST THOMAS, VI | $0.00 |
| 1555 SUGARCREEK PLAZA LL LLC C/O HARBERT REALTY SERVICES INC 2 NORTH 20TH STREET SUITE 1700 BIRMINGHAM, AL 35203 | S# 4574 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4574) SUGAR CREEK PLAZA II 6220 A WILMINGTON PIKE DAYTON, OH | $0.00 |
| 1556 SUN PLAZA LLC 7800 BERGER AVENUE PLAYA DEL REY, CA 90293 | S# 4959 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4959) SUN PLAZA 763 S VERMONT LOS ANGELES, CA | $4,850.00 |
| 1557 SUN VALLEY SHOPPING CENTER LLC 200 E LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD, MI 48303-0200 | S# 6695 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6695) SUNVALLEY MALL 482 SUNVALLEY MALL CONCORD, CA | $5,771.93 |
| 1558 SUNFLOWER CLOVIS INVESTORS LLC ET AL 1825 SOUTH GRANT STREET SUITE 700 C/O MATTESON REALTY SERVICES INC SAN MATEO, CA 94402 | S# 4990 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4990) 311 WEST SHAW AVENUE  SPACE B CLOVIS, CA | $5,000.00 |
| 1559 SUNNY ISLE DEVELOPERS LLC PO BOX 5994 CHRISITANSTED ST. CROIX, 00823-5994 VIRGIN ISLANDS | S# 4229 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4229) SUNNY ISLE SC 4500 SUNNY ILSE ST CROIX, VI | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1560 SUNNYSIDE SHOPPE LLC<br>C/O MANN PROPERTIES LLP<br>6925 E 96TH STREET SUITE 200<br>INDIANAPOLIS, IN 46250-3302 | S# 2249 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2249)<br>SUNNY SIDE SHOPPES<br>5845 SUNNY SIDE RD<br>INDIANAPOLIS, IN | $0.00 |
| 1561 SUNRISE MALL LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 3710 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3710)<br>WESTFIELD SUNRISE<br>2170 SUNRISE MALL<br>MASSAPEQUA, NY | $20,380.89 |
| 1562 SUNRISE MALL PROPERTY LLC<br>6176 SUNRISE MALL<br>ATTN: LEASE ADMIN<br>CITRUS HEIGHTS, CA 95610 | S# 1833 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1833)<br>SUNRISE MALL<br>5951 SUNRISE MALL<br>CITRUS HEIGHTS, CA | $5,180.10 |
| 1563 SUNRISE MILLS (MLP) LIMITED PARTNERSHIP<br>C/O THE MILLS CORPORATION<br>1300 WILSON BLVD. SUITE 400<br>ARLINGTON, VA 22209 | S# 2230 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2230)<br>SAWGRASS MILLS<br>12801 W SUNRISE BLVD<br>SUNRISE, FL | $28,283.99 |
| 1564 SUNSET PROMENADE LLC<br>PO BOX 22393<br>BULLHEAD CITY, AZ 86439 | S# 3687 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3687)<br>2840 HWY 95<br>SUITE 410<br>BULLHEAD CITY, AZ | $0.00 |
| 1565 SUNSHINE SHOPPING CENTER INC.<br>NO. 1 ESTATE CANE<br>P.O. BOX 1011<br>ST. CROIX, 841<br>VIRGIN ISLANDS | S# 4675 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4675)<br>SUNSHINE MALL<br>1 STATE CANE ST<br>FREDERIKSTED, VI | $19.58 |
| 1566 SUSQUEHANNA VALLEY MALL ASSOCIATES LP<br>200 SOUTH BROAD STREET THE BELLEVUE 3RD<br>C/O PREIT-RUBIN INC ATTN: GENERAL COUNS<br>PHILADELPHIA, PA 19102 | S# 3138 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3138)<br>SUSQUAHANNA VALLEY MALL<br>1 SUSQUAHANNA VALLEY MALL<br>SELINSGROVE, PA | $12,509.08 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1567 | SUZANNE RUDE<br>8 HARRISON COURT<br>NOVATO, CA 94947 | S# 2247 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2247)<br>1122 MAIN ST<br>DELANO, CA | $3,033.43 |
| 1568 | SVAP GOLF MILL RETAIL LP<br>340 ROYAL POINCIANA WAY SUITE 316<br>ATTN: PROPERTY MANAGER<br>PALM BEACH, FL 33480 | S# 3419 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3419)<br>GOLF MILL SHOPPING CENTER<br>325 GOLF MILL CENTER<br>NILES, IL | $4,002.00 |
| 1569 | SVAP II PARK NORTH LLC<br>C/O STERLING RETAIL SERVICES<br>340 ROYAL POINCIANA WAY SUITE 316<br>PALM BEACH, FL 33480 | S# 3892 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3892)<br>PARK NORTH SHOPPING CENTER<br>854 NW LOOP 410<br>SAN ANTONIO, TX | $2,912.00 |
| 1570 | SY HOWE ARDEN LLC - C/O SY WEST<br>DEVELOPMENT LLC<br>150 PELICAN WAY<br>ATTN:  CANDICE MARTINEZ<br>SAN RAFAEL, CA 94901 | S# 5694 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5694)<br>HOWE BOUT ARDEN SHOPPING CENTER<br>2100 ARDEN WAY<br>SACRAMENTO, CA | $3,962.20 |
| 1571 | SYCAMORE PROPERTIES<br>C/O NICK J VIRZI TRIAD MANAGEMENT<br>21201 VICTORY BLVD SUITE 255<br>CANOGA PARK, CA 91303 | S# 2749 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2749)<br>2837 COCHRAN ST STE D<br>SIMI VALLEY, CA | $11,254.60 |
| 1572 | T EAGLE RIDGE FL LLC<br>451 EAGLE RIDGE DRIVE<br>ATTN: AMY DITRAPANI GM<br>LAKE WALES, FL 33859 | S# 5651 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5651)<br>EAGLE RIDGE MALL<br>753 EAGLE RIDGE DR<br>LAKE WALES, FL | $1,075.61 |
| 1573 | T PRESCOTT AZ LLC<br>16600 DALLAS PKWY SUITE 300<br>DALLAS, TX 75248 | S# 4037 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4037)<br>PRESCOTT GATEWAY MALL<br>3250 GATEWAY BLVD 102<br>PRESCOTT, AZ | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1574 | TACOMA MALL PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 3530 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3530)<br>TACOMA MALL<br>4502 S STEELE ST<br>TACOMA, WA | $17,252.52 |
| 1575 | TALWAR TRUST<br>17165 NEWHOPE ST #H<br>C/O SUMMIT TEAM INC<br>FOUNTAIN VALLEY, CA 92708 | S# 5453 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5453)<br>TARGET CENTER<br>15329 PALMDALE RD<br>VICTORVILLE, CA | $1,409.32 |
| 1576 | TATUM VENTURE LLC<br>2929 E CAMELBACK ROAD #124<br>C/O WEST VALLEY PROPERTIES INC<br>PHOENIX, AZ 85016 | S# 3878 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3878)<br>TATUM POINT SHOPPING CENTER<br>4727 E BELL RD STE 1<br>PHOENIX, AZ | $4,768.30 |
| 1577 | TAUBMAN AUBURN HILLS ASSOCIATES LP<br>200 EAST LONG LAKE ROAD<br>P.O. BOX 200<br>BLOOMFIELD HILLS, MI 48303-0200 | S# 5684 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5684)<br>GREAT LAKES CROSSING<br>4138 BALDWIN RD<br>AUBURN HILLS, MI | $15,776.40 |
| 1578 | TBG STATE STREET LLC<br>C/O MADISON REALTY MANAGEMENT CORP<br>3 EAST 54TH STREET SUITE 602<br>NEW YORK, NY 10022 | S# 3544 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3544)<br>13 N STATE ST<br>CHICAGO, IL | $38,087.41 |
| 1579 | TEJAS CENTER CORPORATION<br>1700 GEORGE BUSH DRIVE EAST<br>SUITE 240<br>COLLEGE STATION, TX 77840 | S# 270 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #270)<br>TEJAS CENTER<br>725 E VILLA MARIA RD<br>BRYAN, TX | $4,852.74 |
| 1580 | TEMECULA TOWN CENTER OWNER LLC<br>PO BOX 740821<br>C/O CBC ADVISORS<br>LOS ANGELES, CA 90074-0821 | S# 3079 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3079)<br>TEMECULA TOWN CENTER<br>27536 YNEZ RD<br>TEMECULA, CA | $5,437.82 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1581 | TEMECULA TOWNE CENTER ASSOCIATES LLC 50 PUBLIC SQUARE SUITE 700 TERMINAL TOWE C/O FOREST CITY MANAGEMENT INC CLEVELAND, OH 44113-2203 | S# 5650 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5650) THE PROMENADE IN TEMECULA VALLEY 40820 WINCHESTER RD TEMECULA, CA | $15,808.02 |
| 1582 | TENANT IN COMMON OWNERS OF OLYMPIC GATEWAY SHOPPING CENTER 600 108TH AVENUE NE SUITE 530 C/O PACIFIC ASSET ADVISORS INC BELLEVUE, WA 98004 | S# 2071 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2071) OLYMPIC GATEWAY 1163 E WISHKAH ST ABERDEEN, WA | $4,570.33 |
| 1583 | TERRY A. SELIGMAN 1225 WATERVIEW DRIVE MILL VALLEY, CA 94941 | S# 130 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #130) 828 N DAL PASO ST HOBBS, NM | $583.33 |
| 1584 | TESSENDORF, REX ADDRESS ON FILE | 57667 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT VP EMPLOYMENT AGREEMENT DATED 09/04/2011 PLUS AMENDMENTS | $0.00 |
| 1585 | TETON INVESTMENTS L.C. 2900 UNION LAKE ROAD SUITE 102 COMMERCE, MI 48382 | S# 4534 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4534) 5130 DIXIE HIGHWAY WATERFORD, MI | $4,634.44 |
| 1586 | THE CAFARO NORTHWEST PARTNERSHIP 5577 YOUNGSTOWN WARREN ROAD ATTN: LEGAL DEPARTMENT NILES, OH 44446 | S# 3147 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3147) SOUTH HILL MALL 3500 S MERIDIAN ST PUYALLUP, WA | $2,523.40 |
| 1587 | THE CAFARO NORTHWEST PARTNERSHIP 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT NILES, OH 44446 | S# 3078 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3078) WASHINGTON CIRCLE 9009 SW HALL BLVD TIGARD, OR | $9,092.18 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1588 | THE CAFARO NORTHWEST PARTNERSHIP ATTN: LEGAL DEPT 5577 YOUNGSTOWN WARREN ROAD NILES, OH 44446 | S# 3090 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3090) VANCOUVER PLAZA 7809 B NE VANCOUVER PLAZA DR VANCOUVER, WA | $7,844.85 |
| 1589 | THE CONNECTICUT POST LIMITED PARTNERSHIP 8750 N CENTRAL EXPRESSWAY SUITE 1740 C/O CENTENNIAL REAL ESTATE MANAGEMENT; A DALLAS, TX 75231 | S# 4183 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4183) CONNECTICUT POST MALL 1201 BOSTON POST RD # 1081 MILFORD, CT | $17,125.19 |
| 1590 | THE CROSSROADS MALL C/O KALAMAZOO MALL LLC 110 N. WACKER DR. ATTN: LAW/LEASE ADMINISTRATION DEPT. CHICAGO, IL 60606 | S# 1043 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1043) CROSSROADS MALL 6650 S WESTNEDGE AVE PORTAGE, MI | $26,185.42 |
| 1591 | THE DISTRICT LLC 101 SOUTH 200 EAST SUITE 200 C/O THE BOYER COMPANY SALT LAKE CITY, UT 84111-3104 | S# 1543 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1543) THE DISTRICT 11511 PARKWAY PLAZA DR SOUTH JORDAN, UT | $6,161.11 |
| 1592 | THE DOMAIN MALL II LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | S# 4297 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4297) DOMAIN II 3220 FEATHERGRASS COURT AUSTIN, TX | $2,300.90 |
| 1593 | THE FOX RUN JOINT VENTURE 1585 BROADWAY 37TH FLOOR C/O MORGAN STANLEY NEW YORK, NY 10036 | S# 4849 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4849) FOX RUN MALL 50 FOX RUN ROAD NEWINGTON, NH | $9,875.14 |
| 1594 | THE GLUZ FAMILY TRUST DATED APRIL 12 1999 63 AVENUE A #91 C/O ABRAHAM AND BERTHA GLUZ TRUSTORS AND NEW YORK, NY 10009 | S# 6417 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6417) 1790 CLEMENTS BRIDGE RD DEPTFORD, NJ | $7,083.33 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1595 | THE IRVINE COMPANY LLC<br>100 INNOVATION DRIVE<br>ATTN: GENERAL COUNSEL RETAIL PROPERTIES<br>IRVINE, CA 92617 | S# 3444 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3444)<br>THE MARKET PLACE<br>13234 JAMBOREE RD<br>IRVINE, CA | $4,792.04 |
| 1596 | THE JOSEPH D. HAMMERSCHMIDT COMPANY<br>25068 CENTER RIDGE ROAD<br>WESTLAKE, OH 44145-4113 | S# 6338 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6338)<br>201 MILAN AVE<br>SUITE N<br>NORWALK, OH | $1,333.33 |
| 1597 | THE MALL AT BRIARWOOD LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 4401 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4401)<br>BRIARWOOD MALL<br>488 BRIARWOOD CIRCLE<br>ANN ARBOR, MI | $23,700.47 |
| 1598 | THE MALL IN COLUMBIA BUSINESS TRUST<br>10275 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD 21044 | S# 4589 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4589)<br>MALL IN COLUMBIA<br>10300 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD | $24,747.68 |
| 1599 | THE MARION PLAZA INC.<br>5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | S# 2829 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2829)<br>EASTWOOD MALL<br>5555 YOUNGSTOWN WARREN RD<br>NILES, OH | $4,191.22 |
| 1600 | THE MARKETPLACE<br>1265 SCOTTSVILLE RD.<br>ROCHESTER, NY 14624 | S# 5518 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5518)<br>MARKETPLACE MALL<br>771 MIRACLE MILE DR<br>ROCHESTER, NY | $8,389.48 |
| 1601 | THE NORTH LOS ALTOS SHOPPING CENTER<br>541 S SPRING STREET SUITE 204<br>LOS ANGELES, CA 90013 | S# 5090 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5090)<br>LOS ALTOS PLAZA<br>2280 BELLFLOWER BLVD<br>LONG BEACH, CA | $8,330.92 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1602 | THE OAKS MALL C/O OAKS MALL GAINESVILLE LP 110 NORTH WACKER DRIVE ATTN:  LAW/LEASE ADMINISTRATION DEPARTME CHICAGO, IL 60606 | S# 3328 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3328) THE OAKS MALL 6477 W NEWBERRY RD GAINESVILLE, FL | $13,359.50 |
| 1603 | THE ONTARIO MARKETPLACE LLC C/O PORTLAND FIXTURE LP/MERCURY DEVELOPM 16390 SW LANGER DRIVE SHERWOOD, OR 97140 | S# 2358 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2358) ONTARIO MARKETPLACE 203 E LANE NORTH ONTARIO, OR | $5,563.88 |
| 1604 | THE OUTPARCEL B TRUST JAMES P HUTCHINSON TRUSTEE 1209 DECKER DRIVE BAYTOWN, TX 77520 | S# 4526 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4526) 3426 GARTH RD BAYTOWN, TX | $6,930.00 |
| 1605 | THE PARKS AT ARLINGTON LLC 110 NORTH WACKER DRIVE C/O GENERAL GROWTH CHICAGO, IL 60606 | S# 3044 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3044) THE PARKS AT ARLINGTON 3811 S COOPER ST ARLINGTON, TX | $8,576.72 |
| 1606 | THE ROSEMYR CORPORATION P.O. BOX 108 OVERNITE: 231 SOUTH GARNETT ST / ZIP: 27 HENDERSON, NC 27536 | S# 4648 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4648) 1522 DABNEY DR HENDERSON, NC | $2,534.75 |
| 1607 | THE SHOPPES AT BUCKLAND HILLS C/O PAVILIONS AT BUCKLAND HILLS L.L.C. 110 N. WACKER DR. - ATTN:  LAW/LEASE ADM CHICAGO, IL 60606 | S# 3440 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3440) THE SHOPPES AT BUCKLAND HILLS 194 BUCKLAND HILLS DR MANCHESTER, CT | $20,958.19 |
| 1608 | THE SORANI FAMILY REVOCABLE TRUST 17896 ROCKHURST RD. CASTRO VALLEY, CA 94546 | S# 5030 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5030) 20461 REDWOOD ROAD CASTRO VALLEY, CA | $4,354.17 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1609 THE TEMPLE MALL LLC<br>C/O PROPERTY MANAGERS LLC<br>3228 COLLINSWORTH STREET; ATTN:<br>PRESIDEN<br>TEMPLE, TX 76107 | S# 1394 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1394)<br>TEMPLE MALL<br>3111 S 31ST ST<br>TEMPLE, TX | $2,916.70 |
| 1610 THE VILLAGE AT ORANGE LLC<br>C/O TERRAMAR RETAIL CENTER LLC<br>5973 AVENIDA ENCINAS SUITE 300<br>CARLSBAD, CA 92008 | S# 4048 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4048)<br>THE VILLAGE AT ORANGE<br>2131 N ORANGE MALL<br>ORANGE, CA | $5,775.00 |
| 1611 THE WOODLANDS MALL C/O THE<br>WOODLANDS MALL ASSOCIATES LLC<br>110 N. WACKER DR.<br>ATTN:  LAW/LEASE ADMINISTRATION<br>DEPARTME<br>CHICAGO, IL 60606 | S# 5133 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5133)<br>THE WOODLANDS MALL<br>1201 LAKE WOODLANDS DRIVE SPACE 1220<br>THE WOODLANDS, TX | $27,018.74 |
| 1612 THF FRUITPORT PARCEL R. DEV L.P.<br>211 NORTH STADIUM BLVD SUITE 201<br>C/O THF REALTY INC<br>COLUMBIA, MO 65203 | S# 5201 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5201)<br>WESTSHORE PLAZA<br>1823 E SHERMAN BLVD<br>MUSKEGON, MI | $2,441.33 |
| 1613 THF GLEN CARBON DEVELOPMENT LLC<br>C/O THE THF MANAGEMENT INC<br>211 N STADIUM BLVD SUITE 201<br>COLOMBIA, MO 65203 | S# 4488 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4488)<br>COTTONWOOD STATION MALL<br>146 JUNCTION DR<br>GLEN CARBON, IL | $2,370.00 |
| 1614 THF HARRISONBURG CROSSINGS LLC<br>211 NORTH STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | S# 3242 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3242)<br>HARRISONBURG CROSSING<br>151 BURGESS RD<br>HARRISONBURG, VA | $4,198.75 |
| 1615 THF LAURA HILL DEVELOPMENT LLC<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD SUITE 201<br>COLOMBIA, MO 65203 | S# 4286 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4286)<br>THE SHOPS AT LAURA HILL<br>2206 HIGHWAY K<br>O FALLON, MO | $4,104.83 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1616  THF WENTZVILLE DEVELOPMENT L.L.C.<br>C/O TKG MANAGEMENT INC<br>211 N STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | S# 2092 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2092)<br>CROSSROADS MARKET PLACE<br>1957 WENTZVILLE PKWY<br>WENTZVILLE, MO | $2,583.34 |
| 1617  THF-D CHARLESTON DEV LMTD<br>LIABILITY COMPANY<br>211 N STADIUM BLVD SUITE 201<br>C/O THF MANAGEMENT INC<br>COLOMBIA, MO 65203 | S# 4768 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4768)<br>DUDLEY FARMS PLAZA<br>220 RHL BLVD<br>CHARLESTON, WV | $4,958.17 |
| 1618  THIRD FAIRFAX LLC<br>6300 WILSHIRE BLVD SUITE 1800<br>C/O THE ARBA GROUP INC<br>LOS ANGELES, CA 90048 | S# 2735 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2735)<br>TOWN AND COUNTRY S/C<br>6324 W 3RD ST<br>LOS ANGELES, CA | $9,292.95 |
| 1619  THOMAS J. LITTMAN & DEMETRA<br>COPOULOS<br>1007 W. HISTORIC MITCHELL STREET<br>MILWAUKEE, WI 53204 | S# 1474 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1474)<br>1001 WEST MITCHELL ST<br>MILWAUKEE, WI | $2,334.33 |
| 1620  THOMAS L. KELLY<br>387 PIERSOL ROAD<br>BELLE VERNON, PA 15012 | S# 6429 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6429)<br>850 ROSTRAVER RD<br>BELLE VERNON, PA | $3,625.00 |
| 1621  THOR GALLERY AT SOUTH DEKALB LLC<br>C/O THOR MANAGEMENT COMPANY LLC<br>25 WEST 39TH STREET 11TH FLOOR<br>NEW YORK, NY 10018 | S# 6006 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6006)<br>THE GALLERY AT SOUTH DEKALB<br>2801 CANDLER ROAD<br>DECATUR, GA | $4,500.00 |
| 1622  THOUSAND OAKS MARKETPLACE LP<br>C/O NEWMARK MERRILL COMPANIES<br>LLC<br>5850 CANOGA AVE #650<br>WOODLAND HILLS, CA 91367 | S# 473 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #473)<br>JANSS MARKETPLACE<br>225 N MOORPARK RD<br>THOUSAND OAKS, CA | $11,350.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1623 | TIERPOINT<br>PO BOX 82670<br>LINCOLN, NE 68501-2670 | 72287 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICES AGREEMENT DATED 12/04/2015 | $0.00 |
| 1624 | TKG SMITH FARM LLC<br>211 N STADIUM BLVD SUITE 201<br>ATTN: HIRAM WATSON<br>COLUMBIA, MO 65203 | S# 48 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #48)<br>SMITH FARMS MARKETPLACE<br>9002 NORTH 121ST EAST AVE<br>OWASSO, OK | $3,357.33 |
| 1625 | TKG SOUTHEAST MARKET CENTER DEVELOPMENT L.P.<br>211 NORTH STADIUM BOULEVARD SUITE 201<br>COLUMBIA, MO 65203 | S# 2801 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2801)<br>BALCH SPRINGS COMMONS<br>12250 LAKE JUNE RD<br>BALCH SPRINGS, TX | $1,366.00 |
| 1626 | T-L RIVER WEST LLC<br>C/O TRI-LAND PROPERTIES INC<br>ONE EAST OAK HILL DRIVE SUITE 302<br>WESTMONT, IL 60559 | S# 2917 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2917)<br>RIVER WEST SHOPPING CENTER<br>320 E CAPITOL DRIVE<br>MILWAUKEE, WI | $5,932.18 |
| 1627 | TM FAIRLANE CENTER LP<br>C/O STARWOOD RETAIL PROPERTY MGMT LLC<br>1 EAST WACKER DRIVE SUITE 3700<br>CHICAGO, IL 60601 | S# 4188 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4188)<br>FAIRLANE TOWN CENTER<br>18900 MICHIGAN AVE<br>DEARBORN, MI | $6,782.09 |
| 1628 | TM MACARTHUR CENTER LP<br>C/O STARWOOD RETAIL PROPERTY MGMT LLC<br>1 EAST WACKER DRIVE SUITE 3700<br>CHICAGO, IL 60601 | S# 5118 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5118)<br>MACARTHUR CENTER MALL<br>300 MONTICELLO AVE<br>NORFOLK, VA | $9,310.93 |
| 1629 | TM NORTHLAKE MALL LP<br>C/O STARWOOD RETAIL PROPERTY MGMT LLC<br>1 E WACKER DRIVE SUITE 3700<br>CHICAGO, IL 60601 | S# 412 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #412)<br>NORTHLAKE MALL<br>6801 NORTHLAKE MALL DR<br>CHARLOTTE, NC | $12,358.23 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1630 TM WELLINGTON GREEN MALL LP C/O STARWOOD RETAIL PROPERTY MGMT LLC 1 E WACKER DRIVE SUITE 3700 CHICAGO, IL 60601 | S# 2873 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2873) WELLINGTON GREEN MALL 10300 W FOREST HILL BLVD WELLINGTON, FL | $1,765.49 |
| 1631 TNS US, INC 3231 SE SIXTH STREET TOPEKA, KS 66607 | 57807 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/10/2014 | $0.00 |
| 1632 TNS 65 OAKWOOD ROAD LAKE ZURICH, IL 60047 | 57804 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/10/2014 | $0.00 |
| 1633 TOP PROPERTY GROUP LLC C/O COUNTY FAIR FASHION MALL COMPANY 1119 WESTMINSTER AVENUE ALHAMBRA, CA 91803 | S# 1599 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1599) COUNTY FAIR MALL 1264 E GIBSON RD WOODLAND, CA | $0.00 |
| 1634 TORNETTA REALTY CORPORATION 910 GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 | S# 3373 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3373) NORTHTOWNE PLAZA 2842 DEKALB PIKE NORRISTOWN, PA | $6,800.13 |
| 1635 TOWN CENTER AT AURORA LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 1811 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1811) TOWN CENTER AT AURORA 14200 E ALAMEDA AVE AURORA, CO | $13,653.89 |
| 1636 TOWN CENTER AT COBB LLC 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS, IN 46204-3438 | S# 4483 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4483) TOWN CENTER AT COBB 400 BARRETT PARKWAY KENNESAW, GA | $10,008.12 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1637 | TOWN EAST MALL LLC<br>C/O GGP LP<br>110 N WACKER DRIVE<br>CHICAGO, IL 60606 | S# 3370 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3370)<br>TOWN EAST MALL<br>1072 TOWN EAST MALL<br>MESQUITE, TX | $18,220.38 |
| 1638 | TOWNE MALL LLC C/O MACERICH<br>401 WILSHIRE BLVD SUITE 700 - ATTN:<br>LEG<br>PO BOX 2172<br>SANTA MONICA, CA 90407 | S# 1321 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1321)<br>TOWNE MALL<br>1704 N DIXIE HWY<br>ELIZABETHTOWN, KY | $0.00 |
| 1639 | TOWNE WEST SQUARE LLC<br>C/O WP GLIMCHER INC<br>180 EAST BROAD STREET ATTN: GEN<br>COUNSEL<br>COLUMBUS, OH 43215 | S# 1709 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1709)<br>TOWNE WEST SQUARE<br>4600 W KELLOGG<br>WICHITA, KS | $5,385.80 |
| 1640 | TOWSON TC LLC - C/O TOWSON TOWN<br>CENTER<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMINISTRATION<br>DEPT<br>CHICAGO, IL 60606 | S# 4513 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4513)<br>TOWSON TOWN CENTER<br>825 DULANEY VALLEY RD<br>TOWSON, MD | $24,837.45 |
| 1641 | TPRF III/SR PEARLAND LP<br>515 POST OAK BLVD SUITE 100<br>ATTN: RALPH TULLIER<br>HOUSTON, TX 77027 | S# 565 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #565)<br>THE CENTER AT PEARLAND PARKWAY<br>2650 PEARLAND PARKWAY SUITE 120<br>PEARLAND, TX | $6,855.07 |
| 1642 | TRACY MALL PARTNERS LP<br>1114 AVENUE OF THE AMERICAS SUITE<br>2800<br>NEW YORK, NY 10036-7703 | S# 5332 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5332)<br>WEST VALLEY MALL<br>3200 NAGLEE RD<br>TRACY, CA | $7,946.15 |
| 1643 | TREA WESTON LLC<br>200 E. LAS OLAS BLVD SUITE 1620<br>C/O CBRE<br>FT LAUDERDALE, FL 33301 | S# 981 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #981)<br>WESTON COMMONS<br>4553 WESTON RD<br>WESTON, FL | $7,849.78 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1644 | TREASURE COAST - JCP ASSOCIATES LTD<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3096 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3096)<br>TREASURE COAST SQUARE<br>3354 NW FEDERAL HWY<br>JENSEN BEACH, FL | $7,012.38 |
| 1645 | TREECO PALISADES COURT LIMITED PARTNERSHIP<br>10 EAST PALISADE AVENUE<br>ENGLEWOOD, NJ 07631 | S# 318 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #318)<br>PALLISADES COURT<br>51 NATHANIEL PLACE<br>ENGLEWOOD, NJ | $5,890.16 |
| 1646 | TRIANGLE EQUITIES JUNCTION LLC<br>C/O TRIANGLE EQUITIES<br>30-56 WHITESTONE EXPRESSWAY<br>WHITESTONE, NY 11354 | S# 5169 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5169)<br>2201 NOSTRAND AVENUE<br>BROOKLYN, NY | $16,671.62 |
| 1647 | TRIP-TUCK INC<br>15513 RIVERMIST DRIVE<br>BATON ROUGE, LA 70816 | S# 2817 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2817)<br>8065 FLORIDA BLVD<br>BATON ROUGE, LA | $4,970.00 |
| 1648 | TROPICAIRE HIALEAH INC.<br>9769 SOUTH DIXIE HWY SUITE #201<br>MIAMI, FL 33156 | S# 2880 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2880)<br>HIALEAH SPEEDWAY CENTER<br>3665 W 18TH AVE<br>HIALEAH, FL | $2,675.00 |
| 1649 | TRP MCB EASTPOINT LLC<br>2701-N CHARLES STREET SUITE 404<br>BALTIMORE, MD 21218 | S# 1576 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1576)<br>EASTPOINT MALL<br>7826 EASTPOINT MALL<br>BALTIMORE, MD | $9,170.00 |
| 1650 | TRUMBULL SHOPPING CENTER #2 LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 4405 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4405)<br>TRUMBULL SHOPPING PARK<br>5065 MAIN ST<br>TRUMBULL, CT | $20,878.92 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1651   TUCSON PLACE PARTNERS LLC<br>6298 E. GRANT ROAD<br>SUITE 100<br>TUCSON, AZ 85721 | S# 3212 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3212)<br>TUCSON PLACE S/C<br>485 E WETMORE RD STE 101<br>TUCSON, AZ | $5,894.81 |
| 1652   TUP 130 LLC<br>C/O ROUSE MGMT CO LLC; ATTN:<br>GENERAL COU<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>NEW YORK, NY 10036 | S# 3438 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3438)<br>THE MALL AT BARNES CROSSING<br>1001 BARNES CROSSING RD<br>TUPELO, MS | $2,489.48 |
| 1653   TURK-PUGH PROPERTIES C/O VERNON D. TURK JR.<br>P.O. BOX 1210<br>WEST MEMPHIS, AR 72303-1210 | S# 868 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #868)<br>111 N MISSOURI ST<br>WEST MEMPHIS, AR | $0.00 |
| 1654   TUTU PARK LIMITED<br>NUMBER 26A ESTATE CHARLOTTE AMALIE<br>SUITE NUMBER 121<br>ST THOMAS, 802<br>VIRGIN ISLANDS | S# 4275 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4275)<br>TUTU PARK MALL<br>26A ESTATE CHARLOTTE AMALIE<br>ST THOMAS, VI | $0.00 |
| 1655   TVL PROPERTIES LLC<br>PO BOX 1299<br>C/O AMERICA WEST PROPERTIES<br>LAKE FOREST, CA 92609-1299 | S# 4571 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4571)<br>BARSTOW ROAD CENTER<br>512 E VIRGINIA WAY<br>BARSTOW, CA | $235.00 |
| 1656   TWC CHANDLER LLC<br>C/O FREEHOLD CHANDLER TRUST LLC<br>401 WILSHIRE BLVD SUITE 700<br>SANTA MONICA, CA 90401 | S# 1857 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1857)<br>CHANDLER FASHION CENTER<br>3111 WEST CHANDLER BLVD<br>CHANDLER, AZ | $9,232.10 |
| 1657   TWELVE OAKS MALL LLC<br>200 EAST LONG LAKE ROAD<br>PO BOX 200<br>BLOOMFIELD HILLS, MI 48303-0200 | S# 4050 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4050)<br>TWELVE OAKS MALL<br>27390A NOVI RD<br>NOVI, MI | $9,123.75 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1658  TYLER MALL LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>C/O GENERAL GROWTH PROPERTIES INC<br>CHICAGO, IL 60606 | S# 3805 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3805)<br>GALLERIA AT TYLER<br>1357 GALLERIA AT TYLER # E-22<br>RIVERSIDE, CA | $17,134.24 |
| 1659  UE NORTH BERGEN TONNELLE PLAZA LLC<br>210 ROUTE 4 EAST<br>C/O URBAN EDGE PROPERTIES; ATTN: CHIEF O<br>PARAMUS, NJ 07652 | S# 1926 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1926)<br>WALMART CENTER<br>8800 TONNELLE AVE<br>NORTH BERGEN, NJ | $16,424.35 |
| 1660  UNDERHILL, BONITA<br>ADDRESS ON FILE | 57968 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE EMPLOYMENT AGREEMENT DATED 08/04/2014 | $0.00 |
| 1661  UNION SQUARE NEWCASTLE JOINT VENTURE<br>C/O MOSITES PROPERTIES LTD<br>4839 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA 15205 | S# 5433 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5433)<br>UNION SQUARE SC<br>2511 W STATE STREET<br>NEW CASTLE, PA | $3,764.00 |
| 1662  UNIONTOWN MALL REALTY LLC<br>UNIONTOWN CH LLC & UNIONTOWN NASSIAM LLC<br>C/O NAMDAR REALTY CORP<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | S# 2593 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2593)<br>UNIONTOWN MALL<br>1610 MALL RUN RD<br>UNIONTOWN, PA | $0.00 |
| 1663  UNIVERSITY MALL REALTY LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | S# 1309 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1309)<br>UNIVERSITY MALL<br>1237 E MAIN ST<br>CARBONDALE, IL | $2,280.00 |
| 1664  UNIVERSITY MALL REALTY LTD. C/O ORDA CORPORATION<br>15400 KNOLL TRAIL<br>SUITE 350<br>DALLAS, TX 75248 | S# 1242 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1242)<br>UNIVERSITY MALL<br>1122 N UNIVERSITY DR # 0<br>NACOGDOCHES, TX | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1665 UNIVERSITY MALL SHOPPING CENTER L.C.<br>575 EAST UNIVERSITY PARKWAY<br>SUITE N-260<br>OREM, UT 84097 | S# 1323 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1323)<br>UNIVERSITY MALL<br>575 E UNIVERSITY PKWY<br>OREM, UT | $7,811.63 |
| 1666 UNIVERSITY PARK MALL LLC<br>225 WEST WASHINGTON STREET<br>C/O MS MANAGEMENT ASSOC. INC.<br>INDIANAPOLIS, IN 46204-3438 | S# 3908 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3908)<br>UNIVERSITY PARK MALL<br>6501 N GRAPE RD<br>MISHAWAKA, IN | $12,305.52 |
| 1667 UNIVERSITY REALTY ASSOCIATES LLC<br>1308 SOCIETY DRIVE<br>C/O DACK REALTY ASSOCIATES<br>CLAYMONT, DE 19703 | S# 5437 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5437)<br>UNIVERSITY PLAZA<br>11 UNIVERSITY PLAZA<br>NEWARK, DE | $109.29 |
| 1668 URBAN EDGE CAGUAS LP<br>210 ROUTE 4 EAST<br>C/O URBAN EDGE CAGUAS LP<br>PARAMUS, NJ 07652 | S# 4248 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4248)<br>LAS CATALINAS MALL<br>CALLE BETANCES #410<br>CAGUAS, PR | $26,124.12 |
| 1669 URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>C/O SPRING UE LLC ATTN: COO<br>PARAMUS, NJ 07652 | S# 4788 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4788)<br>1059 BOSTON ROAD<br>SPRINGFIELD, MA | $5,797.74 |
| 1670 URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>C/O UE 839 NEW YORK AVENUE LLC<br>ATTN: COO<br>PARAMUS, NJ 07652 | S# 3443 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3443)<br>BIG H SHOPPING CENTER<br>823 NE YORK AVENUE<br>HUNTINGTON, NY | $8,725.43 |
| 1671 URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>C/O UE BERGEN MALL OWNER LLC;<br>ATTN: COO<br>PARAMUS, NJ 07652 | S# 134 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #134)<br>BERGEN TOWN CENTER<br>2701 BERGEN<br>PARAMUS, NJ | $34,247.49 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1672 | URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>C/O UE MONTEHIEDRA ACQUISITION LP<br>ATTN:<br>PARAMUS, NJ 07652 | S# 4238 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4238)<br>MONTEHIEDRA TOWN CENTER<br>9410 AVE LOS ROMEROS<br>RIO PIEDRAS, PR | $14,764.91 |
| 1673 | URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>C/O UNION UE LLC; ATTN: COO<br>PARAMUS, NJ 07652 | S# 3039 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3039)<br>UNION PLAZA<br>1745 MORRIS AVE<br>UNION, NJ | $12,012.10 |
| 1674 | URBANCAL MANHATTAN TOWN CENTER LLC<br>111 EAST WACKER DRIVE SUITE 2400<br>ATTN: CHIEF EXECUTIVE OFFICER<br>CHICAGO, IL 60601 | S# 1871 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1871)<br>MANHATTAN TOWN CENTER<br>100 MANHATTAN TOWN CTR<br>MANHATTAN, KS | $7,453.26 |
| 1675 | URBANCAL OAKLAND MALL LLC<br>412 W 14TH MILE ROAD<br>ATTN: PETER J. LIGHT GM<br>TROY, MI 48083 | S# 6014 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6014)<br>OAKLAND MALL<br>668 WEST 14 MILE RD<br>TROY, MI | $0.00 |
| 1676 | US BANK NA AS TRUSTEE FOR BSCMS 2007-PWR16<br>RRC DES MOINES LLC DBA NAI OPTIMUM<br>1701-48TH STREET SUITE 111<br>WEST DES MOINES, IA 50266 | S# 2866 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2866)<br>NORTH GRAND MALL<br>2801 N GRAND MALL<br>AMES, IA | $2,916.67 |
| 1677 | US CENTENNIAL VANCOUVER MALL LLC<br>8750 N CENTRAL EXPRESSWAY SUITE 1740; AT<br>C/O CENTENNIAL REAL ESTATE MANAGEMENT LL<br>DALLAS, TX 75231 | S# 2333 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2333)<br>VANCOUVER MALL<br>8700 NE VANCOUVER MALL DR<br>VANCOUVER, WA | $8,379.48 |
| 1678 | VAL VISTA RETAIL I LLC<br>530 B STREET SUITE 2050<br>SAN DIEGO, CA 92101 | S# 1015 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1015)<br>VAL VISTA TOWNE CENTER<br>1505 EAST WARNER RD<br>GILBERT, AZ | $2,615.51 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1679 | VALENCIA MARKETPLACE I LLC<br>5743 CORSA AVENUE SUITE 200<br>C/O JG MANAGEMENT COMPANY INC<br>WESTLAKE VILLAGE, CA 91362 | S# 5432 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5432)<br>VALENCIA MARKETPLACE<br>25590 THE OLD ROAD<br>STEVENSON RANCH, CA | $6,926.00 |
| 1680 | VALLEY MALL LLC<br>1600 EAST FRANKLIN AVENUE<br>C/O CENTERCAL PROPERTIES LLC -<br>ATTN: JEA<br>EL SEGUNDO, CA 90245 | S# 2567 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2567)<br>VALLEY MALL PLAZA<br>1732 E WASHINGTON AVE<br>UNION GAP, WA | $4,719.05 |
| 1681 | VALLEY MB LLC<br>875 EAST STREET<br>TEWKSBURY, MA 01876 | S# 5503 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5503)<br>STADIUM PLAZA<br>10 MAIN STREET<br>TEWKSBURY, MA | $3,500.00 |
| 1682 | VALLEY PLAZA MALL LLC<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | S# 1819 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1819)<br>VALLEY PLAZA<br>2701 MING AVE<br>BAKERSFIELD, CA | $22,865.58 |
| 1683 | VALLEY PROPERTIES INC.<br>875 EAST STREET<br>C/O VALLEY MB LLC<br>TEWKSBURY, MA 01876 | S# 3674 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3674)<br>WESTGATE SHOPPING CENTER<br>400 LOWELL AVE SUITE 4<br>HAVERHILL, MA | $3,377.71 |
| 1684 | VALLEY PROPERTIES INC.<br>875 EAST STREET<br>C/O VALLEY MB LLC<br>TEWKSBURY, MA 01876 | S# 4765 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4765)<br>ESSEX PLAZA<br>700 ESSEX ST<br>LAWRENCE, MA | $3,143.33 |
| 1685 | VALLEY STREAM GREEN ACRES LLC<br>2034 GREEN ACRES MALL<br>MANAGEMENT OFFICE/ATTN: PROPERTY<br>MANAGER<br>VALLEY STREAM, NY 11581 | S# 4556 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4556)<br>GREEN ACRES SHOPPING CENTER<br>1142 GREEN ACRES SHOPPING CENTER<br>VALLEY STREAM, NY | $34,240.64 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1686 | VALLEY VIEW MALL SPE LLC - C/O CBL & ASSOCIATES MANAGEMENT INC CBL CENTER SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 | S# 4007 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4007) VALLEY VIEW MALL 4802 VALLEY VIEW BLVD NW ROANOKE, VA | $6,400.13 |
| 1687 | VALLEY WEST MALL LLC 3100 WEST LAKE STREET SUITE 215 C/O WATSON CENTERS MINNEAPOLIS, MN 55416-4599 | S# 1883 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1883) VALLEY WEST MALL 1551 VALLEY WEST DR WEST DES MOINES, IA | $6,569.33 |
| 1688 | VCG - SOUTHLAKE MALL LLC 1000 SOUTHLAKE MALL ATTN: GENERAL MANAGER MORROW, GA 30260 | S# 4476 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4476) SOUTHLAKE MALL 2460 SOUTHLAKE MALL MORROW, GA | $802.00 |
| 1689 | VCG HERITAGE MALL LLC C/O VINTAGE CAPITAL GROUP LLC & VINTAGE 11611 SAN VICENTE BLVD 10TH FLOOR LOS ANGELES, CA 90049 | S# 3055 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3055) HERITAGE MALL 1949 14TH AVE SE ALBANY, OR | $168.00 |
| 1690 | VCG WHITNEY FIELD LLC 11611 SAN VINCENTE BLVD SUITE 1000 ATTN: VICE PRESIDENT ASSET MANAGEMENT LOS ANGELES, CA 90049 | S# 5093 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5093) THE MALL AT WHITNEY FIELD 100 COMMERCIAL ROAD LEOMINSTER, MA | $7,982.73 |
| 1691 | VCG-SOUTHBAY PAVILION LLC PO BOX 111708 CARSON, CA 90749 | S# 2368 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2368) SOUTHBAY PAVILION 20700 AVALON BLVD CARSON, CA | $10,409.03 |
| 1692 | VCG-WENATCHEE VALLEY MALL LLC 11611 SAN VICENTE BLVD SUITE 1000 LOS ANGELES, CA 90049 | S# 4519 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4519) WENATCHEE VALLEY MALL 511 VALLEY MALL PKY EAST WENATCHEE, WA | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1693 | VENSTAR, INC 9250 OWENSMOUTH AVENUE CHATSWORTH, CA 91311 | 57875 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT SURVEYOR SYSTEM AGREEMENT DATED 11/20/2009 | $0.00 |
| 1694 | VENTURES III LLC 6420 SW CASTLE LANE C/O JEAN A. RICHARDSON TOPEKA, KS 66614 | S# 3694 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3694) 2037 NW TOPEKA BLVD SUITE A TOPEKA, KS | $2,500.00 |
| 1695 | VERDE PASO PARTNERS LP 6500 MONTANTA AVENUE C/O MIMCO INC EL PASO, TX 79925 | S# 2175 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2175) PLAZA DE FLORES 700 N ZARAGOZA RD EL PASO, TX | $6,797.42 |
| 1696 | VERMONT-SLAUSON SHOPPING CENTER LTD L.P. 1621-B SOUTH MELROSE DRIVE C/O KIMCO REALTY CORPORATION; ATTN: LEGA VISTA, CA 92081 | S# 3179 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3179) VERMONT SLAUSON SHOPPING CENTER 5844 S VERMONT AVE LOS ANGELES, CA | $13,445.56 |
| 1697 | VIAPORT NEW YORK LLC 10401 US HWY 441 SUITE 336A LEESBURG, FL 34788 | S# 3984 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3984) ROTTERDAM SQUARE MALL 93 WEST CAMPBELL RD SCHENECTADY, NY | $3,770.95 |
| 1698 | VICKSBURG INCOME PROPERTIES LLC VICKSBURG MALL 3505 PEMBERTON SQUARE BLVD VICKSBURG, MS 39180 | S# 2522 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2522) PEMBERTON SQUARE 3505 PEMBERTON SQUARE BLVD VICKSBURG, MS | $1,241.29 |
| 1699 | VICTORIA R. SCHANTZ TRUST 2764 ARIANE DRIVE #86 SAN DIEGO, CA 92117 | S# 5281 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5281) 210 LOUIS HENNA BOULEVARD ROUND ROCK, TX | $4,522.38 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1700 | VIKING PLAZA REALTY GROUP LLC<br>911 E. COUNTY LINE ROAD SUITE 207<br>LAKEWOOD, NJ 08701 | S# 4074 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4074)<br>VIKING PLAZA MALL<br>3015 HIGHWAY 29 S<br>ALEXANDRIA, MN | $0.00 |
| 1701 | VILLAGE COMPANY LLC<br>C/O CENTER MANAGEMENT<br>PO BOX 31827<br>RALEIGH, NC 27622 | S# 1675 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1675)<br>VILLAGE SHOPPING CENTER<br>3020 N MAIN<br>HOPE MILLS, NC | $0.00 |
| 1702 | VILLAVERDE PROPERTIES LLC<br>C/O HORIZON PROPERTIES<br>18610 NW 87TH AVENUE SUITE 204<br>MIAMI, FL 33015 | S# 6698 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6698)<br>VILLAVERDE SHOPPING CENTER<br>3102 W 76TH ST<br>HIALEAH, FL | $6,235.12 |
| 1703 | VINECO JOINT VENTURE<br>12925 RIVERSIDE DRIVE SUITE 201<br>C/O CHARLES DUNN REAL ESTATE<br>SERVICES IN<br>SHERMAN OAKS, CA 91423 | S# 3542 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3542)<br>TARGET CENTER<br>6423 VINELAND AVE # 27<br>NORTH HOLLYWOOD, CA | $0.00 |
| 1704 | VINEYARD CONCORD LP<br>7423 WINDING WAY<br>FAIR OAKS, CA 95628 | S# 581 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #581)<br>VINEYARD SHPG CNTR<br>5100 CLAYTON RD STE 18<br>CONCORD, CA | $0.00 |
| 1705 | VIOLET REALTY INC<br>MAIN PLACE LIBERTY GROUP<br>2100 LIBERTY BLDG<br>BUFFALO, NY 14202-3620 | S# 5176 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5176)<br>MAIN PLACE MALL<br>390 MAIN STREET<br>BUFFALO, NY | $30.45 |
| 1706 | VISALIA MALL LP C/O VISALIA MALL<br>110 NORTH WACKER DRIVE<br>ATTN:  LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 2653 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2653)<br>VISALIA MALL<br>2195 SOUTH MOONEY BLVD<br>VISALIA, CA | $11,120.29 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1707 | VITELLI, MICHAEL<br>ADDRESS ON FILE | 57947 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT DATED 03/03/2014 PLUS AMENDMENTS | $0.00 |
| 1708 | VOIANCE LANGUAGE SERVICES, LLC<br>5780 NORTH SWAN ROAD<br>TUCSON, AZ 85718 | 54857 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE AGREEMENT  DATED 05/06/2014 | $0.00 |
| 1709 | VOLUSIA MALL LLC<br>2030 HAMILTON PLACE BLVD<br>CBL CENTER SUITE 550<br>CHATTANOOGA, TN 37421-6000 | S# 4864 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4864)<br>VOLUSIA MALL<br>1700 VOLUSIA AVENUE #434<br>DAYTONA BEACH, FL | $7,305.10 |
| 1710 | VOORHEES CENTER REALTY LLC;<br>VOORHEES CH LLC; VOORHEES NASSIM LLC<br>C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD SUITE 340<br>GREAT NECK, NY 11021 | S# 3808 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3808)<br>VOORHEES TOWN CENTER<br>1125 VOORHEES TOWN CENTER<br>VOORHEES, NJ | $4,922.23 |
| 1711 | W - LD LEGENDS OWNER VII LLC<br>C/O LEGACY ASSET MANAGEMENT LLC<br>1843 VILLAGE WEST PARKWAY SUITE C127<br>KANSAS CITY, KS 66111 | S# 1331 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1331)<br>THE LEGENDS AT VILLAGE WEST<br>10920 STADIUM PKWY<br>KANSAS CITY, KS | $10,523.89 |
| 1712 | W & W PARTNERSHIP D/B/A RAINBOW SPRINGS INC<br>3993 HOWARD HUGHES PARKWAY SUITE 350<br>C/O AVISON YOUNG-NEVADA LLC<br>LAS VEGAS, NV 89160 | S# 4057 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4057)<br>RAINBOW SPRINGS WEST<br>3675 S RAINBOW BLVD # 105<br>LAS VEGAS, NV | $3,917.20 |
| 1713 | W & Y PROPERTIES LLC<br>1690 W. SHAW AVENUE SUITE 220<br>C/O DANA BUTCHER ASSOCIATES<br>FRESNO, CA 93711 | S# 1489 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1489)<br>TIMES SQUARE<br>3656 W SHAW AVE<br>FRESNO, CA | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1714  W. GORDON GEMENY<br>630 ROLLING ROAD<br>DOWELL, MD 20629 | S# 6150 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6150)<br>4214 EAST MAIN ST<br>WHITEHALL, OH | $0.00 |
| 1715  W.B.C. PROPERTIES<br>C/O THE HINMAN COMPANY<br>750 TRADE CENTER WAY SUITE 100<br>KALAMAZOO, MI 49002 | S# 6200 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6200)<br>5138 S WESTNEDGE AVENUE<br>PORTAGE, MI | $5,695.25 |
| 1716  W/J COMMERCIAL VENTURE LP<br>2716 OCEAN PARK BLVD SUITE 2025<br>ATTN: GENREAL COUNSEL<br>SANTA MONICA, CA 90405 | S# 1140 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1140)<br>NORTH LAKE SQUARE<br>1245 N LAKE AVE<br>PASADENA, CA | $10,158.93 |
| 1717  W/S EPPING LLC<br>C/O WS ASSET MANAGEMENT INC<br>33 BOYLSTON STREET SUITE 3000<br>CHESTNUT HILL, MA 02467 | S# 5020 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5020)<br>EPPING CROSSING<br>29 FRESH RIVER ROAD<br>EPPING, NH | $7,408.61 |
| 1718  W/S WESTBROOK ASSOCIATES LLC<br>C/O WS ASSET MANAGEMENT INC<br>33 BOYLSTON STREET SUITE 3000<br>CHESTNUT HILL, MA 02467 | S# 4626 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4626)<br>WESTBROOK PLAZA<br>11 MAIN ST<br>WESTBROOK, ME | $8,224.50 |
| 1719  WAKEFIELD MALL ASSOCIATES<br>151 COOLIDGE AVENUE SUITE 104<br>WATERTOWN, MA 02172 | S# 5527 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5527)<br>WAKEFIELD MALL<br>160 OLD TOWER ROAD<br>WAKEFIELD, RI | $2,916.67 |
| 1720  WALCENT ELK/IN LLC<br>2701 EAST CAMELBACK ROAD SUITE 150<br>C/O ARCITERRA GROUP LLC<br>PHOENIX, AZ 85016 | S# 6553 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6553)<br>NORTHFIELD PLAZA SC<br>2731 EMERSON DRIVE<br>ELKHART, IN | $4,444.32 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1721 | WALDORF SHOPPERS WORLD LLC<br>6001 MONTROSE ROAD SUITE 700<br>C/O RICHARD H. RUBIN MANAGEMENT CORP.<br>ROCKVILLE, MD 20852 | S# 96 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #96)<br>WALDORF SHOPPERS WORLD<br>3280 CRAIN HWY<br>WALDORF, MD | $6,280.70 |
| 1722 | WALJAS LLC<br>PO BOX 161150<br>AUSTIN, TX 78716 | S# 1215 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1215)<br>JASPER PLAZA<br>820 W GIBSON ST<br>JASPER, TX | $2,766.25 |
| 1723 | WALLACE PROPERTIES-KENNEWICK LLC<br>330 112TH AVENUE NE<br>BELLEVUE, WA 98004 | S# 2392 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2392)<br>KENNEWICK PLAZA<br>2817 W KENNEWICK AVE<br>KENNEWICK, WA | $4,564.43 |
| 1724 | WALTON FOOTHILLS HOLDINGS VI LLC<br>900 N MICHIGAN AVENUE SUITE 1900<br>CHICAGO, IL 60611 | S# 1810 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1810)<br>FOOTHILLS FASHION MALL<br>215 E FOOTHILLS PKY STE 125<br>FORT COLLINS, CO | $7,975.06 |
| 1725 | WARLAND INVESTMENTS COMPANY<br>1299 OCEAN AVENUE<br>SUITE 300<br>SANTA MONICA, CA 90401 | S# 1433 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1433)<br>CYPRESS FASHION PLAZA<br>6868 KATELLA AVE<br>CYPRESS, CA | $7,442.29 |
| 1726 | WARRENTON CENTER LLC<br>8405 GREENSBORO DRIVE SUITE 830<br>C/O RAPPAPORT MANAGEMENT COMPANY<br>MCLEAN, VA 22102-5121 | S# 5361 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5361)<br>WARRENTON CENTER<br>251 W LEE HWY<br>WARRENTON, VA | $6,150.75 |
| 1727 | WARWICK MALL L.L.C.<br>C/O BLISS PROPERTIES INC.<br>245 WATERMAN STREET / PO BOX 2513<br>PROVIDENCE, RI 02906-0513 | S# 4691 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4691)<br>WARWICK MALL<br>400 BALD HILL RD STE 402<br>WARWICK, RI | $14,644.13 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1728 | WASHINGTON MALL - JCP ASSOCIATES<br>C/O MOSITES DEVELOPMENT COMPANY<br>4839 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA 15205 | S# 3180 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3180)<br>TRINITY POINT SC<br>54 TRINITY POINT DRIVE<br>WASHINGTON, PA | $5,284.79 |
| 1729 | WASHINGTON SQUARE OWNER LLC<br>PO BOX 188<br>OVERNITE: 141 E. SIDNEY AVENUE SUITE M-5<br>MT VERNON, NY 10552 | S# 5478 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5478)<br>COPPER TREE SHOPPING PLAZA<br>350 RAMAPO VALLEY ROAD<br>OAKLAND, NJ | $4,969.42 |
| 1730 | WATERLOO OWNER LLC<br>C/O EXTELL DEVELOPMENT COMPANY<br>9911 SHELBYVILLE ROAD SUITE 200<br>LOUISVILLE, KY 40223 | S# 867 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #867)<br>CROSSROADS CENTER<br>2060 CORSSROADS BLVD<br>WATERLOO, IA | $0.00 |
| 1731 | WAYMAN DEVELOPMENT COMPANY<br>2124 TANGLEWOOD<br>TOLEDO, OH 43614 | S# 3024 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3024)<br>1705 W LASKEY RD<br>TOLEDO, OH | $1,950.00 |
| 1732 | WAYNE TOWNE ENTERPRISES LTD<br>3690 ORANGE PLACE SUITE 111<br>BEACHWOOD, OH 44122 | S# 4516 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4516)<br>3953 BURBANK RD<br>WOOSTER, OH | $6,922.85 |
| 1733 | WBLP DELAWARE LIMITED PARTNERSHIP<br>4811 S. 76TH STREET<br>SUITE 211<br>GREENFIELD, WI 53220-4352 | S# 3620 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3620)<br>WESTBROOK SHOPPING CENTER<br>2140 E MORELAND BLVD<br>WAUKESHA, WI | $0.00 |
| 1734 | WC INDEPENDENCE CENTER LLC<br>401 CONGRESS AVENUE 33RD FLOOR<br>C/O WORLD CLASS CAPITAL GROUP LLC;<br>ATTN:<br>AUSTIN, TX 78701 | S# 62 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #62)<br>4023 S NOLAND RD<br>INDEPENDENCE, MO | $1,633.12 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1735  WC MRP DES MOINES CENTER LLC<br>C/O GREENSTAR PROPERTY<br>MANAGEMENT LLC<br>401 CONGRESS AVENUE 33RD FLOOR<br>AUSTIN, TX 78701 | S# 4116 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4116)<br>SOUTHDALE SHOPPING CENTER<br>5110 SE 14TH ST<br>DES MOINES, IA | $3,409.15 |
| 1736  WC NORTH OAKS HOUSTON LP<br>C/O GREENSTAR PROPERTY MGMT LLC<br>1122 S CAPITAL OF TX HWY SUITE 300<br>AUSTIN, TX 78746 | S# 3266 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3266)<br>NORTH OAKS SC<br>4603 FM 1960 RD W<br>HOUSTON, TX | $1,632.45 |
| 1737  WEA PALM DESERT LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>C/O WESTFIELD LLC - ATTN: LEGAL DEPT<br>LOS ANGELES, CA 90067 | S# 5144 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5144)<br>PALM DESERT TOWN CENTER<br>72840 HWY 111 SPACE D162<br>PALM DESERT, CA | $11,593.16 |
| 1738  WEA SOUTHCENTER LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 4307 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4307)<br>SOUTHCENTER MALL<br>2866 SOUTHCENTER MALL<br>TUKWILA, WA | $25,966.60 |
| 1739  WEBSTER SQUARE SHOPPING CENTER<br>LLC - C/O BEAL AND COMPANY INC<br>177 MILK STREET<br>ATTN:STEPHEN N FABER SVP-ASSET<br>MGMT & MI<br>BOSTON, MA 02109-3410 | S# 5391 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5391)<br>WEBSTER SQUARE<br>68 STAFFORD STREET<br>WORCESTER, MA | $3,333.33 |
| 1740  WEINGARTEN LAS TIENDAS JV<br>2600  CITADEL PLAZA DRIVE SUITE 125<br>ATTN:  GENERAL COUNSEL<br>HOUSTON, TX 77008 | S# 4344 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4344)<br>LAS TIENDAS SHOPPING CENTER<br>924 E EXPRESSWAY 83<br>MCALLEN, TX | $13,149.90 |
| 1741  WEINGARTEN REALTY INVESTORS<br>P.O. BOX 924133<br>HOUSTON, TX 77292-4133 | S# 3415 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3415)<br>MOORE PLAZA<br>5425 S PADRE ISLAND DR<br>CORPUS CHRISTI, TX | $7,855.21 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1742 | WEINGARTEN REALTY INVESTORS PO BOX 200518 PROJECT #0328-001/LEASE #LPAYLSI01 HOUSTON, TX 77216 | S# 3278 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3278) LARGO MALL 10500 ULMERTON RD LARGO, FL | $7,388.58 |
| 1743 | WEINGARTEN REALTY INVESTORS PO BOX 924133 HOUSTON, TX 77292 | S# 3645 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3645) MCALLEN SHOPPING CENTER 7400 N 10TH ST MCALLEN, TX | $13,421.42 |
| 1744 | WEINGARTEN/MILLER/AURORA II LLC AND GDC AURORA LLC PO BOX 924133 ATTN: GENERAL COUNSEL HOUSTON, TX 77292-4133 | S# 4359 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4359) AURORA CITY PLACE 14152 E CEDAR AVE AURORA, CO | $12,664.07 |
| 1745 | WELLMAKARA LLC C/O ACRE GROUP 2 CENTRAL AVENUE PO BOX 422 NEW HARTFORD, CT 06057 | S# 4613 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4613) AMITY PLAZA 154 AMITY RD NEW HAVEN, CT | $2,901.00 |
| 1746 | WEST 5TH STREET PROPERTIES L.P. 3435 CARIBETH DRIVE ENCINO, CA 91436 | S# 4487 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4487) 100 W 5TH ST DOUGLAS, AZ | $2,733.33 |
| 1747 | WEST ACRES DEVELOPMENT LLP 3902 13TH AVENUE SUITE 3717 FARGO, ND 58103-3357 | S# 3737 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3737) WEST ACRES MALL 3902 13TH AVE S FARGO, ND | $13,851.77 |
| 1748 | WEST COUNTY MALL CMBS LLC 2030 HAMILTON PLACE BOULEVARD SUITE 500 C/O CBL & ASSOCIATES MANAGEMENT INC CHATTANOOGA, TN 37421-6000 | S# 3767 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3767) WEST COUNTY MALL 8 WEST COUNTY CENTER DES PERES, MO | $22,537.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1749 | WEST DAKOTA CONSOLIDATED INC; DAVID WILKINSON AS EXECUTOR OF THE DORIS J WILKINSON ESTATE; CINDY G 4315 STERLINGTON ROAD MONROE, LA 71203 | S# 369 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #369) 3011 LOUISVILLE AVE MONROE, LA | $2,180.00 |
| 1750 | WEST PALM REALTY LLC & WEST PALM NASSIMLLC C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 | S# 1548 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1548) SEARS SC 4618 FOREST HILL BLVD WEST PALM BEACH, FL | $0.00 |
| 1751 | WEST RIDGE MALL LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 3065 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3065) WEST RIDGE MALL 1801 SW WANAMAKER RD TOPEKA, KS | $1,325.29 |
| 1752 | WEST TOWN CORNERS LLC C/O WP GLIMCHER INC ATTN: GENERAL COUNSE 180 EAST BROAD STREET COLUMBUS, OH 43215 | S# 1230 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1230) WEST TOWN CORNERS 280 S SR 434 ALTAMONTE SPRINGS, FL | $6,577.42 |
| 1753 | WEST VOLUSIA INVESTORS LLC 240 BROOKSTONE CENTRE PARKWAY C/O VICTORY REAL ESTATE INVESTMENTS LLC COLUMBUS, GA 31904 | S# 3561 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3561) WEST VOLUSIA SHOPPING CENTER 2621 S WOODLAND BLVD DELAND, FL | $4,554.39 |
| 1754 | WESTCOR REALTY LIMITED PARTNERSHIP C/O EAST MESA MALL LLC 11411 NORTH TATUM BLVD PHOENIX, AZ 85028 | S# 3462 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3462) SUPERSTITION SPRINGS 6555 E SOUTHERN AVE MESA, AZ | $23,971.94 |
| 1755 | WESTCOR SANTAN VILLAGE LLC C/O WESTCOR SANTAN HOLDINGS LLC 401 WILSHIRE BLVD STE 700 SANTA MONICA, CA 90401 | S# 2889 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2889) SAN TAN VILLAGE REGIONAL CENTER 2180 E WILLIAMS FIELD RD GILBERT, AZ | $5,286.32 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1756 WESTERLY ASSOCIATES LLC<br>C/O FIGURE 8 PROPERTIES<br>433 S MAIN STREET SUITE 328<br>WEST HARTFORD, CT 06110 | S# 5483 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5483)<br>FRANKLIN SHOPPING PLAZA<br>100 FRANKLIN STREET UNIT D<br>WESTERLY, RI | $2,333.33 |
| 1757 WESTERN & VENICE SC LLC<br>8245 W 4TH STREET<br>LOS ANGELES, CA 90048 | S# 4631 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4631)<br>1707 S WESTERN AVE<br>LOS ANGELES, CA | $12,703.00 |
| 1758 WESTFALL TOWN CENTER JV<br>C/O METRO COMMERCIAL<br>MANAGEMENT SERVICES<br>307 FELLOWSHIP ROAD SUITE 300<br>MOUNT LAUREL, NJ 08054 | S# 6595 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6595)<br>WESTFALL TOWNE CENTER<br>111 HULST DR<br>MATAMORAS, PA | $5,361.50 |
| 1759 WESTFIELD TOPANGA OWNER LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 | S# 5017 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5017)<br>WESTFIELD TOPANGA<br>6600 TOPANGA CANYON BLVD<br>CANOGA PARK, CA | $15,246.54 |
| 1760 WESTGATE INVESTORS LLC<br>240 BROOKSTONE CENTRE PARKWAY<br>C/O VICTORY REAL ESTATE<br>INVESTMENTS LLC<br>COLUMBUS, GA 31904 | S# 1203 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1203)<br>WESTGATE SC<br>8847 VETERANS BLVD<br>METAIRIE, LA | $4,419.25 |
| 1761 WESTGATE MALL CMBS LLC<br>2030 HAMILTON PLACE BLVD SUITE 500<br>C/O CBL & ASSOCIATES MANAGEMENT<br>LLC; C/O<br>CHATTANOOGA, TN 37421 | S# 3015 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3015)<br>WESTGATE MALL<br>205 W BLACKSTOCK RD SUITE 330<br>SPARTANBURG, SC | $3,838.57 |
| 1762 WESTGATE MALL REALTY GROUP LLC<br>911 EAST COUNTY LINE ROAD SUITE 207<br>C/O LEXINGTON REALTY<br>INTERNATIONAL<br>LAKEWOOD, NJ 08701 | S# 4059 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4059)<br>WESTGATE MALL<br>14136 BAXTER DR<br>BRAINERD, MN | $2,021.10 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1763 | WESTLAND SOUTH SHORE MALL L.P. 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 | S# 4671 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4671) SOUTH SHORE MALL 1701 SUNRISE HWY BAY SHORE, NY | $18,368.89 |
| 1764 | WESTMINSTER MALL LLC C/O WP GLIMCHER INC 180 EAST BROAD STREET ATTN: GEN COUNSEL COLUMBUS, OH 43215 | S# 1838 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1838) WESTMINSTER MALL 2036 WESTMINSTER MALL WESTMINSTER, CA | $20,617.55 |
| 1765 | WESTMORELAND INC 6400 POWERS FERRY ROAD NW SUITE 320 ATLANTA, GA 30339 | S# 5698 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5698) 4704 SOUTH BLVD CHARLOTTE, NC | $7,375.00 |
| 1766 | WESTOWN INVESTORS LLC 1840 MAIN STREET SUITE 204 WESTON, FL 33326 | S# 2620 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2620) WESTOWN SQUARE SHOPPING CENTER 10730 LORAIN AVE CLEVELAND, OH | $0.00 |
| 1767 | WESTPARK SHOPPING CENTER LLC PO BOX 1277 C/O WHITE-LEASURE DEVELOPMENT BOISE, ID 83701-1277 | S# 5379 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5379) WESTPARK TOWNE PLAZA 411 N MILWAUKEE #B2 BOISE, ID | $3,969.21 |
| 1768 | WESTROADS MALL LLC 110 N. WACKER DR. ATTN: LAW/LEASE ADMIN DEPT. CHICAGO, IL 60606 | S# 4180 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4180) WESTROADS MALL 10000 CALIFORNIA ST STE 2513 OMAHA, NE | $12,477.39 |
| 1769 | WESTVIEW CENTER ASSOCIATES LC 8 INDUSTRIAL WAY EAST 2ND FLOOR C/O WHARTON REALTY GROUP INC EATONTOWN, NJ 07724 | S# 1542 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1542) WESTVIEW MALL 5814 BALTIMORE NATIONAL PIKE BALTIMORE, MD | $5,488.18 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1770 | WESTWARD REALTY LLC<br>15 W 37TH STREET 11TH FLOOR<br>C/O DR. JAYS INC<br>NEW YORK, NY 10018 | S# 3652 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3652)<br>1552-54 WESTCHESTER AVE<br>BRONX, NY | $8,332.70 |
| 1771 | WESTWOOD HOLDINGS LLC<br>C/O WORLD GROUP<br>780 NORTH 114TH STREET<br>OMAHA, NE 68154 | S# 788 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #788)<br>WESTWOOD PLAZA<br>12289 W CENTER RD<br>OMAHA, NE | $2,142.84 |
| 1772 | WETHERSFIELD SHOPPING CENTER ASSOCIATESLLC<br>433 SOUTH MAIN STREET SUITE 328<br>CO M.J. NEIDITZ & COMPANY<br>WEST HARTFORD, CT 06110 | S# 1514 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1514)<br>WETHERSFIELD SHOPPING CENTER<br>1063 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT | $6,569.69 |
| 1773 | WHEATON PLAZA REGIONAL SHOPPING CENTER LLC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>C/O WESTFIELD LLC<br>LOS ANGELES, CA 90067 | S# 1884 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1884)<br>WHEATON MALL<br>11160 VEIRS MILL RD<br>WHEATON, MD | $26,942.05 |
| 1774 | WHITE MARSH MALL LLC - C/O WHITE MARSHMALL<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMIN DEPT<br>CHICAGO, IL 60606 | S# 3778 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3778)<br>WHITE MARSH MALL<br>8200 PERRY HALL BLVD<br>BALTIMORE, MD | $21,010.48 |
| 1775 | WHITEMAK ASSOCIATES<br>C/O WP GLIMCHER INC ATTN: GENERAL COUNSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | S# 3977 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3977)<br>WHITEHALL MALL<br>1213 WHITEHALL MALL<br>WHITEHALL, PA | $9,374.16 |
| 1776 | WHITESTONE FOUNTAIN SQUARE LLC<br>C/O WHITESTONE REIT-FOUNTAIN SQUARE; ATT<br>20789 N PIMA ROAD SUITE 210<br>SCOTTSDALE, AZ 85255 | S# 1388 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1388)<br>FOUNTAIN SQUARE<br>350 E BELL ROAD 14.15<br>PHOENIX, AZ | $3,940.09 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1777 | WHLR - CONYERS CROSSING LLC C/O WHEELER REAL ESTATE LLC; RIVERSEDGE 2529 VIRGINIA BEACH BLVD VIRGINIA, VA 23452 | S# 650 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #650) CONYERS CROSSING 1489 HIGHWAY 138 SE CONYERS, GA | $4,129.58 |
| 1778 | WIDEWATERS NEW BERN COMPANY LLC 5786 WIDEWATERS PARKWAY BOX 3 C/O THE WIDEWATERS GROUP INC ATTN: LEASE DEWITT, NY 13214-0003 | S# 443 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #443) NEW BERN COMMONS 4501 NEW BERN AVE RALEIGH, NC | $4,314.69 |
| 1779 | WILLOWBROOK MALL (TX) LLC 110 N. WACKER DR. ATTN:  LAW/LEASE ADMINISTRATION DEPARTME CHICAGO, IL 60606 | S# 3189 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3189) WILLOWBROOK MALL 7925 FM 1960 RD W HOUSTON, TX | $20,263.02 |
| 1780 | WILLOWBROOK MALL LLC 110 N. WACKER DR. ATTN:  LAW/LEASE ADMIN DEPT CHICAGO, IL 60606 | S# 4119 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4119) WILLOWBROOK MALL 1370 WILLOWBROOK MALL WAYNE, NJ | $27,435.82 |
| 1781 | WILSON INVESTMENT PROPERTIES INC PO BOX 20969 RALEIGH, NC 27619 | S# 771 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #771) WAKE POINTE 11216 CAPITAL BLVD WAKE FOREST, NC | $0.00 |
| 1782 | WILSON, KESHIA ADDRESS ON FILE | 57798 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT VP EMPLOYMENT AGREEMENT DATED 01/23/2013 PLUS AMENDMENTS | $0.00 |
| 1783 | WILSONTOWN II LLC 161 OTTAWA AVE NW SUITE 104 GRAND RAPIDS, MI 49503 | S# 3108 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3108) 4830 WILSON AVE SUITE 620 WYOMING, MI | $0.00 |

Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1784 | WILTON MALL LLC C/O WESTCOR REALTY LIMITED PARNERSHIP 401 WILSHIRE BLVD SUITE 700 SANTA MONICA, CA 90401 | S# 3554 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3554) WILTON MALL 3065 ROUTE 50 SARATOGA SPRINGS, NY | $4,736.97 |
| 1785 | WINDALIER WEST LEBANON LLC ONE BURLINGTON WOODS DRIVE BURLINGTON WO C/O KEYPOINT PARTNERS LLC BURLINGTON, MA 01803 | S# 4409 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4409) K MART SHOPPING CENTER 200 S MAIN ST UNIT 5 WEST LEBANON, NH | $4,639.34 |
| 1786 | WINDWARD PARTNERS X LP 4300 WESTWAY AVE C/O LVG INVESTMENTS LLC DALLAS, TX 75205 | S# 2041 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2041) UNIVERSITY PLAZA 401 N HIGHWAY 77 STE 20 WAXAHACHIE, TX | $1,530.00 |
| 1787 | WINIFRED M. PITKIN TRUST C/O HEKEMIAN & COMPANY INC. 505 MAIN STREET HACKENSACK, NJ 07601 | S# 4786 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4786) 1 S WASHINGTON AVE BERGENFIELD, NJ | $10,503.30 |
| 1788 | WINSTON-SALEM (OAK SUMMIT) WMC LLC 8816 SIX FORKS ROAD SUITE 201 C/O RIVERCREST REALTY ASSOCIATES LLC RALEIGH, NC 27615 | S# 1839 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1839) OAK SUMMIT 374 EAST HANES MILL RD WINSTON SALEM, NC | $4,083.33 |
| 1789 | WOLF CREEK CENTER LLC 818 TARA PLAZA PAPILLION, NE 68046 | S# 775 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #775) WOLF CREEK SC 10503 SOUTH 15TH ST BELLEVUE, NE | $3,060.12 |
| 1790 | WOODBRIDGE CENTER PROPERTY LLC 110 NORTH WACKER DRIVE C/O GENERAL GROWTH PROPERTIES INC CHICAGO, IL 60606 | S# 3797 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3797) WOODBRIDGE CENTER MALL 102 WOODBRIDGE CENTER DR WOODBRIDGE, NJ | $9,592.10 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1791 WOODBRIDGE UE LLC<br>210 ROUTE 4 EAST<br>C/O URBAN EDGE PROPERTIES<br>PARAMUS, NJ 07652 | S# 2183 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2183)<br>306 ROUTE 9 NORTH<br>WOODBRIDGE, NJ | $11,595.48 |
| 1792 WOODFIELD MALL LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | S# 5663 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5663)<br>WOODFIELD MALL<br>5 WOODFIELD MALL SUITE F101<br>SCHAUMBURG, IL | $16,966.87 |
| 1793 WOODHAVEN SHOES LLC<br>4755 TECHNOLOGY WAY SUITE 209<br>SUN BELT FOOD CO INC; C/O MARCIA<br>GERSTEN<br>BOCA RATON, FL 33431 | S# 6249 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6249)<br>22710 ALLEN RD<br>WOODHAVEN, MI | $2,596.50 |
| 1794 WOODLAND ELECT<br>4600 SE OAK BEND DR<br>BERRYTON, KS 66409 | 49271 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICE AGREEMENT DATED 7/16/2009 | $0.00 |
| 1795 WOODLAND HILLS MALL LLC<br>C/O M.S. MANAGEMENT ASSOCIATES<br>INC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | S# 3196 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3196)<br>WOODLAND HILLS MALL<br>7021 S MEMORIAL DR<br>TULSA, OK | $14,734.49 |
| 1796 WOODLAND PLAZA II<br>199 S. LOS ROBLES AVE. #840<br>C/O HALFERTY MANAGEMENT CO.<br>PASADENA, CA 91101 | S# 5005 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5005)<br>WOODLAND PLAZA 11<br>176 NIBLICKS ROAD<br>PASO ROBLES, CA | $6,839.97 |
| 1797 WOODRUFF INVESTMENT PARTNERS<br>LLC<br>C/O THE FURMAN CO. ATTN: MATTHEW<br>E. COVI<br>PO BOX 1508<br>GREENVILLE, SC 29602 | S# 5778 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5778)<br>TARGET SHOPPING CENTER<br>1106A WOODRUF RD<br>GREENVILLE, SC | $4,621.36 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1798 | WP CASA GRANDE RETAIL LLC<br>C/O WDP PARTNERS ATTN: TODD CHESTER<br>11411 NORTH TATUM BLVD<br>PHOENIX, AZ 85028 | S# 892 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #892)<br>PROMENADE AT CASA GRANDE<br>1005 N PROMENADE PKWY<br>CASA GRANDE, AZ | $5,672.54 |
| 1799 | WP GALLERIA REALTY LP<br>C/O PACIFIC RETAIL CAPITAL PARTNERS; ATT<br>100 N SEPULVEDA BLVD SUITE 1925<br>EL SEGUNDO, CA 90245 | S# 2395 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2395)<br>THE GALLERIA AT WHITE PLAINS<br>100 MAIN ST<br>WHITE PLAINS, NY | $8,835.75 |
| 1800 | WPG WESTSHORE LLC<br>C/O WASHINGTON PRIME GROUP INC<br>180 EAST BROAD STREET; ATTN: GENERAL COU<br>COLOMBUS, OH 43215 | S# 6641 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6641)<br>346 WESTSHORE PLAZA<br>TAMPA, FL | $12,052.09 |
| 1801 | WRI CHARLESTON COMMONS LLC<br>2600 CITADEL PLAZA DRIVE SUITE 125<br>ATTN: GENERAL COUNSEL<br>HOUSTON, TX 77008 | S# 3738 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3738)<br>CHARLESTON COMMONS<br>163 N NELLIS BLVD<br>LAS VEGAS, NV | $14,970.66 |
| 1802 | WRI GALLERIA LLC<br>PO BOX 924133<br>C/O WEINGARTEN REALTY INVESTORS<br>HOUSTON, TX 77292-4133 | S# 1684 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1684)<br>GALLERIA SHOPPING CENTER<br>1816 GALLERIA BLVD<br>CHARLOTTE, NC | $4,897.26 |
| 1803 | WRI GOLDEN STATE LLC<br>PO BOX 924133<br>C/O WEINGARTEN REALTY<br>HOUSTON, TX 77292-4133 | S# 2765 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2765)<br>PROSPECTORS PLAZA<br>3966 MISSOURI FLAT RD<br>PLACERVILLE, CA | $7,593.90 |
| 1804 | WRI WEST JORDAN LLC<br>850 ENGLEWOOD PARKWAY SUITE 200<br>C/O MILLER WEINGARTEN<br>ENGELWOOD, CO 80110-7328 | S# 987 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #987)<br>WEST JORDAN TOWN CENTER<br>6802 S REDWOOD RD<br>WEST JORDAN, UT | $0.00 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1805 | WRIGHT/HURD PROPERTIES LLC<br>1418 B GREENSBORO AVENUE<br>TUSCALOOSA, AL 35401 | S# 1766 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1766)<br>FOOD WORLD PLAZA SOUTH<br>600 SKYLAND BLVD E<br>TUSCALOOSA, AL | $3,633.44 |
| 1806 | WS KERNAN VILLAGE LLC<br>PO BOX 924133<br>C/O WEINGARTEN REALTY INVESTORS;<br>ATTN: G<br>HOUSTON, TX 77292-4133 | S# 338 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #338)<br>11900 ATLANTIC BLVD<br>SUITE 201<br>JACKSONVILLE, FL | $6,922.29 |
| 1807 | WSPGB MALL LLC<br>818 WEST RIVERSIDE AVENUE SUITE 300<br>C/O GOODALE & BARBIERI COMPANY<br>SPOKANE, WA 99201 | S# 3838 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3838)<br>KALISPELL CENTER MALL<br>20 N MAIN ST<br>KALISPELL, MT | $3,212.85 |
| 1808 | WVA 340 LLC<br>8191 STRAWBERRY LANE SUITE 3<br>C/O UNIWEST COMMERCIAL REALTY<br>FALLS CHURCH, VA 22042 | S# 5381 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5381)<br>JEFFERSON CROSSING<br>114 FLOWING SPRINGS RD<br>CHARLES TOWN, WV | $3,895.67 |
| 1809 | WWM SC DUNCANVILLE INC<br>C/O NAVIKA CAPITAL GROUP LLC<br>1274 RXR PLAZA; 12TH FL WEST WING<br>UNIONDALE, NY 11556 | S# 1631 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1631)<br>WHEATLAND PLAZA<br>3215 KIRNWOOD DR<br>DALLAS, TX | $9,034.65 |
| 1810 | WWW CROSSINGS LLC<br>C/O COLLIERS INTERNATIONAL<br>4520 MAIN SUITE 1000<br>KANSAS CITY, MO 64111 | S# 2643 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2643)<br>CHOUTEAU CROSSING SC<br>4367 NE CHOUTEAU TRAFFICWAY<br>KANSAS CITY, MO | $4,034.74 |
| 1811 | WYOMING MALL LTD<br>700 MALL DRIVE<br>PORTAGE, MI 49024 | S# 968 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #968)<br>WYOMING VILLAGE<br>1218 28TH ST SW<br>WYOMING, MI | $2,717.97 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|
| 1812  Y & D PROPERTIES LLC<br>30150 TELEGRAPH SUITE 444<br>BINGHAM FARMS, MI 48025 | S# 2404 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2404)<br>11330 GRATIOT AVE<br>DETROIT, MI | $0.00 |
| 1813  YOO JIN LODGING LLC<br>1611 VIRGINIA AVENUE BOX 503<br>DBA PONY VILLAGE MALL<br>NORTH BEND, OR 97459 | S# 776 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #776)<br>PONY VILLAGE MALL<br>1611 VIRGINIA AVE<br>NORTH BEND, OR | $0.00 |
| 1814  YORK GALLERIA LP<br>C/O CBL & ASSOCIATES MANAGEMENT<br>LP<br>ONE YORK GALLERIA<br>YORK, PA 17402 | S# 3362 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3362)<br>YORK GALLERIA<br>2899 WHITEFORD RD<br>YORK, PA | $7,614.98 |
| 1815  YORK RIVER CROSSING ASSOC. LLC<br>735 THIMBLE SHOALS BLVD #100<br>C/O TOWER PARK MANAGEMENT<br>CORPORATION<br>NEWPORT NEWS, VA 23606 | S# 5160 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5160)<br>YORK RIVER CROSSING SHOPPING CENTER<br>2365 YORK CROSSING DRIVE<br>HAYES, VA | $2,456.00 |
| 1816  YSM INVESTMENT NO. 1 LLC<br>11799 SEBASTIAN WAY SUITE 105<br>C/O PACIFIC CENTURY INVESTMENT INC<br>RANCHO CUCAMONGO, CA 91730 | S# 6062 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6062)<br>10730 FOOTHILL BLVD STE 130<br>RANCHO CUCAMONGA, CA | $9,156.61 |
| 1817  YTC MALL OWNER LLC<br>C/O PACIFIC RETAIL CAPITAL PARTNERS<br>LLC.<br>100 N SEPULVEDA BLVD SUITE 1925<br>EL SEGUNDO, CA 90245 | S# 5779 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5779)<br>YORKTOWN CENTER<br>170 YORKTOWN CENTER<br>LOMBARD, IL | $5,398.76 |
| 1818  YUMA PALMS LEASE CO LLC<br>2901 BUTTERFIELD RD<br>C/O YUMA PALMS DST<br>OAK BROOK, IL 60523 | S# 282 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #282)<br>YUMA PALMS REGIONAL CENTER<br>1401 S YUMA PALMS PARKWAY 8<br>YUMA, AZ | $7,453.73 |

**Schedule 3: Amended Exhibit D-2: The Schedule of Assumed, As Amended, Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | CURE AMOUNT ($) |
|---|---|---|---|---|---|
| 1819 | ZAAC INVESTMENT LLC<br>PO BOX 1683<br>WESTERVILLE, OH 43086-1683 | S# 6600 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6600)<br>5620 CLEVELAND AVE<br>COLUMBUS, OH | $5,666.29 |
| 1820 | ZACK'S FAMILY TRUST JACQUELYN H.<br>HIBBLER TRUSTEE<br>8929 BRIAR FOREST DRIVE<br>HOUSTON, TX 77024 | S# 247 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #247)<br>2303 MACARTHUR DR<br>WEST ORANGE, TX | $0.00 |
| 1821 | ZAMINDAR OM LLC<br>C/O BINGHAM REALTY INC<br>38070 DAUGHTERY ROAD<br>ZEPHYRHILLS, FL 33540 | S# 325 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #325)<br>2737 SE HIGHWAY 70<br>ARCADIA, FL | $2,635.82 |
| 1822 | ZARCAL ZANESVILLE LLC<br>14600 DETROIT AVENUE #1500<br>C/O ZAREMBA SHOPPING CENTERS LLC<br>LAKEWOOD, OH 44107 | S# 2209 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2209)<br>NORTHPOINTE CENTER<br>3871 GORSKY DRIVE<br>ZANESVILLE, OH | $2,704.28 |

**TOTAL CURE AMOUNT:**                                                                                                           **$14,814,609.86**

**Schedule 4**

**Amended Exhibit E:**
**The Schedule of Rejected Executory Contracts and Unexpired Leases**

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 1 | 1150 SO. BRISTOL INC C/O NOBLE MANAGEMENT COMPANY 747 WEST KATELLA AVENUE; SUITE 102 ORANGE, CA 92867 | S# 2906 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2906) BRISTOL-MCFADDEN PLAZA 1150 S BRISTOL ST SANTA ANA, CA | July 31, 2017 |
| 2 | 1713 CORPORATION 218 MAPLEWOOD AVENUE OAKHURST, NJ 07755 | S# 4955 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4955) 1713 CHURCH AVENUE BROOKLYN, NY | July 31, 2017 |
| 3 | 1718 VINE ST LLC 6 BAYMARE ROAD BELL CANYON, CA 91307 | S# 2330 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2330) 2336 E CESAR E CHAVEZ AVE LOS ANGELES, CA | July 31, 2017 |
| 4 | 1900 JOHNSON DRIVE PARTNERS LLC 1861 N ROCK ROAD SUITE 200 WICHITA, KS 67206 | S# 4948 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4948) DERBY RETAIL SHOPPING CENTER 1900 NORTH JOHNSON DERBY, KS | July 31, 2017 |
| 5 | 2 FEET PRODUCTIONS, INC. 888 7TH AVENUE, 12TH FLOOR NEW YORK, NY 10106 | 55020 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 11/04/2011 PLUS AMENDMENTS | Effective Date |
| 6 | 2 FEET PRODUCTIONS, INC. 888 7TH AVENUE, 12TH FLOOR NEW YORK, NY 10106 | 55003 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 10/01/2011 PLUS AMENDMENTS | Effective Date |
| 7 | 2 FEET PRODUCTIONS, INC. 888 7TH AVENUE, 12TH FLOOR NEW YORK, NY 10106 | 55008 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT 1 TO SERVICES AGREEMENT AND BUYING AGENT AGREEMENT  DATED 12/31/2012 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 8 | 2 FEET PRODUCTIONS, INC.<br>888 7TH AVENUE, 12TH FLOOR<br>NEW YORK, NY 10106 | 55010 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT BUYING AGENT AGREEMENT DATED 10/01/2011 | Effective Date |
| 9 | 2 FEET PRODUCTIONS, INC.<br>888 7TH AVENUE, 12TH FLOOR<br>NEW YORK, NY 10106 | 55016 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 04/12/2012 | Effective Date |
| 10 | 2 FEET PRODUCTS, INC. C/O UDI AVSHALOM<br>887 7TH AVE, #1200<br>NEW YORK, NY 10106 | 55024 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 01/09/2013 | Effective Date |
| 11 | 231ST RIVERDALE LLC<br>1412 BROADWAY 3RD FLOOR<br>C/O ACHS MANAGEMENT CORPORATION<br>NEW YORK, NY 10018 | S# 4783 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4783)<br>186 W 231ST ST<br>BRONX, NY | July 31, 2017 |
| 12 | 3MJ ASSOCIATES LLC<br>585 MASSACHUSETTS AVENUE<br>C/O 3MJ REALTY MANAGEMENT LLC<br>CAMBRIDGE, MA 02139 | S# 4268 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4268)<br>CENTRAL SQUARE<br>599 MASSACHUSETTS AVE<br>CAMBRIDGE, MA | July 31, 2017 |
| 13 | 3Q GLOBAL<br>1031 EAST INDIANTOWN ROAD<br>SUITE 300<br>JUPITER, FL 33477 | 55029 | PAYLESS SHOESOURCE WORLDWIDE, INC. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) COST ESTIMATE DATED 01/27/2014 | Effective Date |
| 14 | A.T. KEARNEY PROCUREMENT AND ANALYTIC SOLUTIONS<br>222 WEST ADAMS ST.<br>CHICAGO, IL 60606 | 55047 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TEMPORARY LABOR AGREEMENT AMENDMENT DATED 08/01/2006 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 15 A.T. KEARNEY PROCUREMENT SOLUTIONS<br>222 WEST ADAMS ST.<br>CHICAGO, IL 60606 | 55051 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT FRAME AGREEMENT (TEMPORARY LABOR) DATED 08/01/2006 PLUS AMENDMENTS | Effective Date |
| 16 ACADEMY CORP<br>180 NORTH MASON<br>KATY, TX 77449 | 55071; 55073 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 07/09/1998 | Effective Date |
| 17 ACADIA CRESCENT PLAZA LLC<br>C/O ACADIA REALTY TRUST - ATTN: LEGAL D<br>411 THEODORE FREMD AVENUE SUITE 300<br>RYE, NY 10580 | S# 4467 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4467)<br>CRESCENT PLAZA<br>715 CRESCENT ST<br>BROCKTON, MA | July 31, 2017 |
| 18 ACCESS DEVELOPMENT<br>1012 W BEARDSLEY PLACE<br>SALT LAKE CITY, UT 84119 | 55092 | PAYLESS SHOESOURCE, INC. | PARTNERSHIP AGREEMENT MERCHANT ACCESS ENROLLMENT FORM DATED 08/20/2014 | Effective Date |
| 19 ACCESSORY NETWORK GROUP, INC<br>7 WEST 34TH STREET<br>NEW YORK, NY 10105 | 55115 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 10/27/1997 | Effective Date |
| 20 ACCRUENT, INC<br>1601 CLOVERFIELD BLVD, SUITE 500 SOUTH,<br>SANTA MONICA,, CA 90404 | 55119 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MAINTENANCE: SOFTWARE AND MAINTENANCE SCHEDULE DATED 06/23/2006 | Effective Date |
| 21 ACCRUENT, INC<br>1601 CLOVERFIELD BLVD, SUITE 500 SOUTH,<br>SANTA MONICA,, CA 90404 | 55122 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AUTHORIZATION FORM DATED 05/18/2010 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 22 | ACCRUENT, INC 1601 CLOVERFIELD BLVD, SUITE 500 SOUTH, SANTA MONICA,, CA 90404 | 55125 | PAYLESS INC. | SERVICE CONTRACT SOFTWARE AND MAINTENANCE SCHEDULE  DATED 01/29/2010 | Effective Date |
| 23 | ACCRUENT, INC. 1601 CLOVERFIELD BLVD, SUITE 500 SOUTH SANTA MONICA, CA 90404 | 55154 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE AND MAINTENANCE SCHEDULE   DATED 06/20/2008 | Effective Date |
| 24 | ACCRUENT, INC. 1601 CLOVERFIELD BLVD, SUITE 500 SOUTH, SANTA MONICA,, CA 90404 | 55138 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AUTHORIZATION FORM DATED 05/28/2010 | Effective Date |
| 25 | ACCRUENT, INC. 1601 CLOVERFIELD BLVD, SUITE 500 SOUTH, SANTA MONICA,, CA 90404 | 55142 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AUTHORIZATION FORM DATED 06/22/2010 | Effective Date |
| 26 | ACCRUENT, INC. 1601 CLOVERFIELD BLVD, SUITE 500 SOUTH, SANTA MONICA,, CA 90404 | 55145 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AUTHORIZATION FORM DATED 10/05/2010 | Effective Date |
| 27 | ACCRUENT, INC. 1601 CLOVERFIELD BLVD, SUITE 500 SOUTH, SANTA MONICA,, CA 90404 | 55149 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AUTHORIZATION FORM DATED 10/12/2010 | Effective Date |
| 28 | ACCRUENT, INC. 1601 CLOVERFIELD BLVD. SUITE #500 SANTA MONICA, CA 90404 | 55133 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT MASTER TERMS OF SALE AND SERVICES PLUS STATEMENTS OF WORK | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 29  ACCRUENT, INC.<br>1601 CLOVERFIELD BLVD<br>STE. 500 SOUTH<br>SANTA MONICA, CA 90404 | 55129 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MAINTENANCE: SOFTWARE  AND MAINTENANCE SCHEDULE  DATED 06/20/2008 | Effective Date |
| 30  ACME REALTY LLP<br>23 OAK LANE<br>SCARSDALE, NY 10583 | S# 4964 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4964)<br>407 MAMARONECK AVENUE<br>MAMARONECK, NY | July 31, 2017 |
| 31  ACTION 49 JUNCTION 1 LLC<br>110 NORTH JERRY CLOWER BLVD SUITE W<br>YAZOO CITY, MS 39194 | S# 974 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #974)<br>DYERSBURG MALL<br>2700 LAKE RD<br>DYERSBURG, TN | July 31, 2017 |
| 32  ACTIVATE, INC.<br>530 GRAVATT DRIVE,<br>BERKELEY,, CA 94705 | 55189 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT LICENSE AND SUPPORT AGREEMENT  DATED 02/19/2010 | Effective Date |
| 33  ACTIVATE, INC.<br>530 GRAVATT DRIVE<br>BERKELEY, CA 94705 | 55186 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 01/26/2010 PLUS STATEMENTS OF WORK | Effective Date |
| 34  ADDISON MALL L.L.C.<br>1731 N. MARCEY SUITE 520<br>C/O FIRST AMERICAN PROPERTIES LLC<br>CHICAGO, IL 60614 | S# 2440 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2440)<br>ADDISON MALL<br>2909 W ADDISON ST<br>CHICAGO, IL | July 31, 2017 |
| 35  ADIDAS<br>PAUL EHRLICH, ESQ GENERAL COUNSEL<br>ADIDAS AMERICA, INC<br>5055 N. GREELEY AVENUE<br>MAIL STOP A-3-12B<br>PORTLAND, OR 97217 | 55207 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT INTERLOCUTORY APPEAL AGREEMENT  DATED 05/28/2004 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 36 | ADIDAS PAUL EHRLICH, ESQ GENERAL COUNSEL ADIDAS AMERICA, INC 5055 N. GREELEY AVENUE MAIL STOP A-3-12B PORTLAND, OR 97217 | 55211 | PAYLESS INC. | IP SETTLEMENT AGREEMENT RE: AGREEMENT CONCERNING "SMARTFIT" SHOES, LOT NOS. 68741, 70308 AND 67321 DATED 04/13/2010 | Effective Date |
| 37 | ADOBE SYSTEMS INC. 345 PARK AVENUE SAN JOSE, CA 95110 | 55229 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSING AGREEMENT DATED 09/22/2015 PLUS AMENDMENTS | Effective Date |
| 38 | ADOBE SYSTEMS INCORPORATED 345 PARK AVENUE, SAN JOSE, CA 95110 | 55231 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT TERM LICENSE AGREEMENT | Effective Date |
| 39 | ADVANCED RETAIL MANAGEMENT SYSTEMS, INC., 8100 SOUTHPARK WAY, UNIT A-10, LITTLETON,, CO 80120-5664 | 55264 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SALES AGREEMENT DATED 05/23/2003 | Effective Date |
| 40 | ADVANTAGE IQ, INC. 1313 N. ATLANTIC SUITE 5000 SPOKANE, WA 99201 | 55268 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AUDIT AGREEMENT DATED 04/08/2009 | Effective Date |
| 41 | ADVANTAGE IQ, INC 1313 N. ATLANTIC ST. 5TH FLOOR SPOKANE, WA 99201 | 55271 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER SERVICES AGREEMENT DATED 12/22/2009 PLUS AMENDMENTS | Effective Date |
| 42 | ADVANTAGE TECH, INC. 4400 W 107TH STREET, OVERLAND PARK,, KS 66207 | 55274 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 08/31/2010 PLUS STATEMENTS OF WORK | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 43  AECOM ENVIRONMENT<br>2 TECHNOLOGY PARK DRIVE<br>WESTFORD, MA 01886 | 55286 | COLLECTIVE BRANDS SERVICES, INC. | SERVICE CONTRACT REVISED PROPOSAL FOR ADDITIONAL MCP COMPLIANCE SERVICES DATED 12/10/2009 | Effective Date |
| 44  AEROTEK COMMERCIAL STAFFING<br>7301 PARKWAY DRIVE<br>HANOVER, MD 21076 | 55289 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER SERVICES AGREEMENT DATED 04/24/2007 | Effective Date |
| 45  AEROTEK INC.<br>7301 PARKWAY DRIVE<br>HANOVER, MD 20176 | 55293 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT EXHIBIT B - REQUEST FOR BACKGROUND CHECK SERVICES DATED 04/15/2014 | Effective Date |
| 46  AEROTEK, INC.<br>7301 PARKWAY DRIVE,<br>HANOVER,, MD 21076 | 55301 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT  DATED 04/24/2014 PLUS AMENDMENTS | Effective Date |
| 47  AGC SD RETAIL 6 LLC<br>C/O CBC ADVISORS<br>7827 CONVOY CT SUITE 407<br>SAN DIEGO, CA 92111 | S# 5250 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5250)<br>STONECREST PLAZA<br>3460 MURPHY CANYON ROAD<br>SAN DIEGO, CA | July 31, 2017 |
| 48  AIRPORT COMMISSION OF AIRPORT DIST. #1<br>MILLICAN CASSIDY & RILEY<br>214 EAST NEZPIQUE STREET<br>JENNINGS, LA 70546 | S# 5364 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5364)<br>1715 ELTON ROAD<br>JENNINGS, LA | July 31, 2017 |
| 49  AIRWATCH, LLC<br>931 MONROE DRIVE, SUITE 102-103,<br>ATLANTA, GA 30308 | 55337 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 08/22/2011 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 50 | AIRWATCH, LLC<br>931 MONROE DRIVE, SUITE 102-103,<br>ATLANTA, GA 30308 | 55341 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SUPPLEMENTAL QUOTE DATED 08/13/2015 | Effective Date |
| 51 | AKINS, SCOTT<br>ADDRESS ON FILE | 59143 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 52 | AKULA, SHARAT BABU<br>ADDRESS ON FILE | 59092 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | Effective Date |
| 53 | ALIXPARTNERS, LLP<br>2000 TOWN CENTER<br>SUITE 2400<br>SOUTHFIELD, MI 48075 | 54971 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT AND AUTHORIZATION TO RELEASE RECORDS DATED 03/31/2014 | Effective Date |
| 54 | ALIXPARTNERS, LLP<br>2000 TOWN CENTER<br>SUITE 2400<br>SOUTHFIELD, MI 48075 | 54974 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT FINANCIAL AND OPERATIONAL CONSULTING SERVICES DATED 12/10/2013 | Effective Date |
| 55 | ALLEN CENTRAL MARKET ALLEN TX L.P.<br>270 COMMERCE DRIVE<br>ROCHESTER, NY 14623 | S# 5746 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5746)<br>ALLEN CENTRAL MARKET<br>210 CENTRAL EXPRESSWAY SOUTH<br>ALLEN, TX | July 31, 2017 |
| 56 | AMALGAMATED FINANCIAL GROUP VIII LP<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | S# 4093 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4093)<br>SOUTH ATTLEBORO SQUARE<br>287 WASHINGTON ST<br>ATTLEBORO, MA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 57 AMARILLO MALL LLC<br>C/O ASSET MANAGER - WESTGATE MALL<br>124 JOHNSON FERRY ROAD<br>ATLANTA, GA 30328 | S# 2863 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2863)<br>WESTGATE MALL<br>7701 W I-40<br>AMARILLO, TX | July 31, 2017 |
| 58 AMAZON.COM, INC.<br>P.O. BOX 81226<br>ATTN: GENERAL COUNSEL<br>SEATTLE, WA 98108-1226 | 49260 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MUTUAL NONDISCLOSURE AGREEMENT  DATED 3/1/2015 | Effective Date |
| 59 AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC<br>200 VESEY STREET, 5TH FLOOR<br>ATTN: DIRECTOR, PRICING<br>NEW YORK, NY 10285 | 55040 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT DATED 01/01/2014<br>PLUS AMENDMENTS | Effective Date |
| 60 AMERICAN NATIONAL INSURANCE COMPANY<br>2660 EASTCHASE LANE SUITE 100<br>C/O JIM WILSON & ASSOCIATES INC<br>MONTGOMERY, AL 36117 | S# 1201 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1201)<br>EDGEWATER PLAZA<br>2600 BEACH BLVD<br>BILOXI, MS | July 31, 2017 |
| 61 ANGEL- ETTS, INC | 55060 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 04/18/1994 | Effective Date |
| 62 AON HEWITT<br>POINT SOLUTIONS<br>100 HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069 | 51613 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT DATED 10/13/2010 | Effective Date |
| 63 APTOS CANADA INC.<br>9300 TRANS CANADA HWY, SUITE 300,<br>SAINT-LAURENT, QC,<br>CANADA | 55102 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE ORDER FORM DATED 03/30/2016 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 64 APTOS CANADA INC.<br>945 EAST PACES FERRY RD., SUITE 1475<br>ATLANTA, GA 30326 | 95383 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SOFTWARE LICENSE AGREEMENT - POINT OF SALE SOFTWARE | Effective Date |
| 65 APTOS CANADA INC.<br>945 EAST PACES FERRY RD., SUITE 1475<br>ATLANTA, GA 30326 | 55097 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE ORDER DATED 12/15/2015 | Effective Date |
| 66 APTOS CANADA INC.<br>945 EAST PACES FERRY RD., SUITE 1475<br>ATLANTA, GA 30326 | 55098 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE ORDER ADDENDUM TO THE MASTER AGREEMENT DATED 03/30/2016 | Effective Date |
| 67 ASICS AMERICA<br>16275 LAGUNA CANYON ROAD<br>IRVINE, CA | 72348 | PAYLESS SHOESOURCE, INC. | SETTLEMENT AGREEMENT | Effective Date |
| 68 ASICS AMERICA CORPORATION<br>16275 LAGUNA CANYON ROAD<br>IRVINE, CA | 55153 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/10/2005 | Effective Date |
| 69 ASICS CORPORATION<br>1-1 MINATOJIMA-NAKAMACHI 7<br>CHU-KU KOBE,<br>JAPAN | 55163 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/10/2005 | Effective Date |
| 70 ASICS CORPORATION<br>1-1 MINATOJIME-- NAKAMACHI CHROME<br>CHAB-KU KOBE JAPARI,<br>JAPAN | 55159 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/10/2005 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 71  ASICS CORPROATION 1-1 MINATOJIMA-NAKAMACHI 7 CHOME CHUO-KU KOBE, JAPAN | 72349 | PAYLESS SHOESOURCE, INC. | SETTLEMENT AGREEMENT | Effective Date |
| 72  ASPEN LICENSING INTERNATIONAL, INC ASPEN SPECIALITY INSURANCE MANAGEMENT, INC. C/O GENERAL COUNSEL 175 CAPITAL BLVD., ROCKY HILL, CT 6067 | 55166 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/14/2012 | Effective Date |
| 73  ASSEO, ARTHUR ADDRESS ON FILE | 58855; 58871 | PAYLESS INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 74  AT&T CANADA CORP. (ID UXCO1) 370 KING STREET TORONTO, ON M9C 5L5 CANADA | 55248 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT BUSINESS SERVICES BUNDLING DATED 06/01/2001 | Effective Date |
| 75  AT&T CORP. 55 CORPORATE DRIVE, ROOM 15D85, BRIDGEWATER, NJ 08807 | 55252 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER AGREEMENT  DATED 01/26/2000 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 76  AT&T DATACOMM 9525 WEST BRYN MAWR AVENUE, ROSEMONT, IL 60018 | 55255 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER CONFIRMATION OF PURCHASE ORDER  DATED 04/27/2007 | Effective Date |
| 77  AT&T GLOBAL NETWORK SERVICES CANADA, CO. ATTENTION: CATHY ANDERSON 55 COMMERCE VALLEY DRIVE WEST SUITE 700 THORNHILL, ON L3T 7V9 CANADA | 55259 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERNATIONAL SERVICE PROVIDER AGREEMENT  DATED 08/20/2001 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 78  AT&T GLOBAL NETWORK SERVICES, L.L.C. 3405 W. DR. M.L. KING, JR. BLVD., TAMPA,, FL 33607 | 55262 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERNATIONAL SERVICE PROVIDER AGREEMENT  DATED 05/03/2003 PLUS AMENDMENTS | Effective Date |
| 79  AT&T GLOBAL NETWORK SERVICES, L.L.C. 3405 W. DR. M.L. KING, JR. BLVD., TAMPA,, FL 33607 | 55267 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE PROVIDER AGREEMENT DATED 09/30/1999 PLUS STATEMENTS OF WORK | Effective Date |
| 80  AT&T MOBILITY NATIONAL ACCOUNT, LLC. ATTN: OFFER, DEVELOPMENT & NEGOTIATION P.O. BOX 97061 REDMOND, WA 98073 | 55270 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CORPORATE DIGITAL ADVANTAGE AGREEMENT  DATED 05/14/2012 PLUS AMENDMENTS | Effective Date |
| 81  AT&T MOBILITY NATIONAL ACCOUNT, LLC. ATTN: OFFER, DEVELOPMENT & NEGOTIATION P.O. BOX 97061 REDMOND, WA 98073 | 55275 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CORPORATE DIGITAL ADVANTAGE AGREEMENT  DATED 08/24/2009 | Effective Date |
| 82  AUTODESK C/O MID-WEST CAD INC. 620 SE STATE ROUTE 291 SUITE 106 LEES SUMMIT, MO 64063 | 67909 | PAYLESS SHOESOURCE, INC. | AUTODESK CONTRACT CERTIFICATE DATED 7/19/2007 | Effective Date |
| 83  AVAYA CANADA CORP. 1380 RODICK ROAD, 3RD FLOOR, MARKHAM, ON L3R 4G5 CANADA | 55305 | PAYLESS SHOESOURCE CANADA LP | CUSTOMER AGREEMENT ATTACHMENT A1 MAINTENANCE SERVICES ORDER SPECIFICATION FORM DATED 07/30/2007 | Effective Date |
| 84  AVAYA CANADA CORP. 1380 RODICK ROAD, 3RD FLOOR, MARKHAM, ON L3R 4G5 CANADA | 55310 | PAYLESS SHOESOURCE CANADA INC. | CUSTOMER AGREEMENT CUSTOMER AGREEMENT DATED 07/18/2005 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 85 | AVAYA CANADA CORP. 1380 RODICK ROAD, 3RD FLOOR, MARKHAM, ON L3R 4G5 CANADA | 55314 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT CUSTOMER SERVICE AGREEMENT DATED 04/01/2001 | Effective Date |
| 86 | AVAYA, INC. 14400 HERTZ QUAIL CENTER PKWY., OKLAHOMA CITY,, OK 73134 | 55352 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 01/17/2003 | Effective Date |
| 87 | AVAYA, INC. 14400 HERTZ QUAIL CENTER PKWY., OKLAHOMA CITY,, OK 73134 | 55318 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CUSTOMER AGREEMENT CUSTOMER AGREEMENT DATED 03/14/2007 | Effective Date |
| 88 | AVAYA, INC. 14400 HERTZ QUAIL CENTER PKWY., OKLAHOMA CITY,, OK 73134 | 55331 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE AGREEMENT  DATED 01/07/2003 | Effective Date |
| 89 | AVAYA, INC. 14400 HERTZ QUAIL CENTER PKWY., OKLAHOMA CITY,, OK 73134 | 55335; 55342 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE AGREEMENT  DATED 04/04/2003 | Effective Date |
| 90 | AVAYA, INC. 14400 HERTZ QUAIL CENTER PKWY., OKLAHOMA CITY,, OK 73134 | 55346 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 05/12/2003 | Effective Date |
| 91 | AVAYA, INC. 211 MOUNT AIRY ROAD, BASKING RIDGE,, NJ 07920 | 55323 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CUSTOMER AGREEMENT CUSTOMER AGREEMENT DATED 03/31/2007 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 92 | BAKER, JULIE<br>ADDRESS ON FILE | 59141 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 93 | BALASUBRAMANIYAM, SUSIYANDAN<br>ADDRESS ON FILE | 58738 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 94 | BALDWIN GARDENS INC<br>C/O BALDWIN BROTHERS INC<br>2540 VILLAGE COMMON DRIVE<br>ERIE, PA 16506-7202 | S# 2946 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2946)<br>536 E MANCHESTER AVE<br>LOS ANGELES, CA | July 31, 2017 |
| 95 | BALDWIN HILL INVESTORS LTD<br>141 EL CAMINO SUITE 207<br>C/O FORSTAT INC<br>BEVERLY HILLS, CA 90212 | S# 4699 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4699)<br>3601 S LA BREA AVENUE<br>LOS ANGELES, CA | July 31, 2017 |
| 96 | BALDWIN SHOE PROPERTIES<br>2540 VILLAGE COMMON DRIVE<br>C/O BALDWIN BROTHERS INC<br>ERIE, PA 16506-7202 | S# 6260 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6260)<br>27650 LORAIN RD<br>NORTH OLMSTED, OH | July 31, 2017 |
| 97 | BARBIERI TRUST ACCOUNT<br>12100 WILSHIRE BLVD 8TH FLOOR<br>C/O EMPIRE REALTY GROUP LLC<br>LOS ANGELES, CA 90025 | S# 4283 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4283)<br>UNION LANDING<br>30850 DYER ST<br>UNION CITY, CA | July 31, 2017 |
| 98 | BARTON S. FISH AND STUART M. FISH<br>2330 GALLIA STREET<br>PORTSMOUTH, OH 45662 | S# 6144 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6144)<br>2332 GALLIA STREET<br>PORTSMOUTH, OH | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 99   BASKETT, KRISTINA<br>ADDRESS ON FILE | 55053 | PAYLESS INC. | INDEMNITY AGREEMENT GENERAL RELEASE FORM & ASSUMPTION OF RISK DATED 12/17/2014 | Effective Date |
| 100  BAZAARVOICE INC<br>10901 STONELAKE BLVD.<br>AUSTIN, TX 78759 | 72215 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT RELATED TO MASTER AGREEMENT DATED 1/29/2010 | Effective Date |
| 101  BBC INTERNATIONAL, LTD<br>1515 NORTH FEDERAL HIGHWAY<br>BOCA RATON, FL 33432 | 55082; 55084 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 09/05/2001 | Effective Date |
| 102  BEACON CENTER LLC<br>7501 WISCONSIN AVENUE SUITE 1500E<br>C/O SAUL HOLDINGS LP<br>BETHESDA, MD 20814 | S# 1895 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1895)<br>BEACON CENTER<br>6700 7 RICHMOND HIGHWAY<br>ALEXANDRIA, VA | July 31, 2017 |
| 103  BECK, CHRISTOPHER<br>ADDRESS ON FILE | 59116 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 104  BECKER, HOLLIE<br>ADDRESS ON FILE | 59168 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION W/ CLAW BACK | Effective Date |
| 105  BEFFORT, CRIS R.<br>ADDRESS ON FILE | 59109 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 106  BELLIO 17TH STREET HOLDINGS LLLP<br>C/O DONALD AND BARBARA BELLIO<br>PO BOX 1365<br>EVERGREEN, CO 80437-1365 | S# 5790 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5790)<br>CLINTON SHOPETTE<br>6787 CLINTON STREET<br>GREENWOOD VILLAGE, CO | July 31, 2017 |
| 107  BENSOFT, INC.<br>912 BALTIMORE AVE<br>STE 200<br>KANSAS CITY, MO 64105 | 55179 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT<br>DATED 05/02/2003 PLUS STATEMENTS OF WORK | Effective Date |
| 108  BETTS, TORY<br>ADDRESS ON FILE | 59126 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | Effective Date |
| 109  BLACK KAT SEALCOATING<br>DOUGAS & DALE ANDERSON D/B/A 5417<br>PAUL MCKEE ROAD<br>NEW PARIS, OH 45347 | 55237 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT<br>DATED 01/01/2016 | Effective Date |
| 110  BLDG OCEANSIDE LLC<br>417 FIFTH AVENUE; 4TH FLOOR<br>C/O BLDG MANAGEMENT CO INC<br>NEW YORK, NY 10016 | S# 3625 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3625)<br>874 FLATBUSH AVE<br>BROOKLYN, NY | July 31, 2017 |
| 111  BLUM CAPITAL PARTNERS LP<br>909 MONTGOMERY ST<br>SAN FRANCISCO, CA 94133 | 78353; 78354;<br>78355; 78356; 78357 | PAYLESS HOLDINGS LLC;<br>PAYLESS INTERMEDIATE<br>HOLDINGS LLC; PAYLESS<br>SHOESOURCE WORLDWIDE, INC.;<br>PAYLESS SHOESOURCE, INC.;<br>WBG-PSS HOLDINGS LLC | ADVISORY AGREEMENT | Effective Date |
| 112  BOECKMAN, ANNEMARIE<br>ADDRESS ON FILE | 58670 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY W/ MODIFIER | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 113  BON APETIT MANAGEMENT COMPANY C/O DAVID TOAY 1701 AMERICAN BOULEVARD E., SUITE #8 MINNEAPOLIS, MN 55044 | 55294 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT FOOD SERVICES AGREEMENT DATED 03/25/2008 PLUS AMENDMENTS | Effective Date |
| 114  BOOT ROYALTY COMPANY, L.P. 2821 WEST SEVENTH STREET FORTH WORTH, TX 76107 | 55313 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT SETTLEMENT AGREEMENT AND TO REGISTRATION AND USE OF MARKS DATED 03/16/1999 | Effective Date |
| 115  BOTTORFF, TODD ADDRESS ON FILE | 59104 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 116  BPP RETAIL PROPERTIES LLC - DORADO DEL MAR PO BOX 363685 SAN JUAN, PR 00936-3685 | S# 4244 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4244) DORADO DEL MAR SC 500 CARR 693 DORADO, PR | July 31, 2017 |
| 117  BRE DDR BR WHITTWOOD CA LLC C/O DDR CORP ATTN: EXECUTIVE VP-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 809 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #809) WHITTWOOD TOWN CENTER 15604 WHITTWOOD LANE WHITTIER, CA | July 31, 2017 |
| 118  BRE DDR IVA HUB NY LLC C/O DDR CORP ATTN: EXEC VP - LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 3722 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3722) THE HUB AT HEMPSTEAD SHOPPING CENTER 144 FULTON AVE HEMPSTEAD, NY | July 31, 2017 |
| 119  BRE DDR IVA MIRAMAR FL LLC C/O DDR CORP; ATTN: EXECUTIVE VP - LEASI 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | S# 992 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #992) THE FOUNTAINS OF MIRAMAR PLAZA 2965 SW 160TH AVE MIRAMAR, FL | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 120  BRE RC ARBOR PARK TX LP<br>C/O BLACKSTONE REAL ESTATE PARTNERS<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | S# 5693 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5693)<br>ARBOR PARK<br>17700 HWY 281 N<br>SAN ANTONIO, TX | July 31, 2017 |
| 121  BRE RC LAS PALMAS MP TX LP<br>C/O EXCEL TRUST<br>5619 W LOOP 1604 N SUITE 104<br>SAN ANTONIO, TX 78154 | S# 38 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #38)<br>LAS PALMAS MARKETPLACET<br>11917 GATEWAY BLVD WEST<br>EL PASO, TX | July 31, 2017 |
| 122  BRE RC SOUTHPARK 1 TX LP<br>C/O EXCEL TRUST LP; ATTN: GENERAL<br>COUNSE<br>307 FELLOWSHIP ROAD SUITE 116<br>MT LAUREL, NJ 08054 | S# 5522 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5522)<br>9300 SOUTH I-35<br>SUITE A-300<br>AUSTIN, TX | July 31, 2017 |
| 123  BRE SKYVIEW RETAIL OWNER LLC<br>C/O BLACKSTONE PROPERTY ADVISORS LP<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | S# 3920 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3920)<br>SKY VIEW SHOPPING CENTER<br>40-24 COLLEGE POINT BOULEVARD<br>FLUSHING, NY | July 31, 2017 |
| 124  BRETTWOOD VILLAGE LLC<br>33 WEST MONROE; #1900<br>C/O DRAPER AND KRAMER INC<br>CHICAGO, IL 60603 | S# 6460 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6460)<br>BRETTWOOD PLAZA SC<br>3190 N WATER STREET<br>DECATUR, IL | July 31, 2017 |
| 125  BRIXMOR METRO 580 SC LP<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; GENERAL<br>COUN<br>NEW YORK, NY 10170 | S# 5384 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5384)<br>METRO 580<br>4515 ROSEWOOD DR<br>PLEASANTON, CA | July 31, 2017 |
| 126  BRIXMOR PROPERTY OWNERS II LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; GENERAL<br>COUN<br>NEW YORK, NY 10170 | S# 3159 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3159)<br>VALLEJO CORNERS<br>908 ADMIRAL CALLAGHAN LN<br>VALLEJO, CA | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 127 BRIXMOR/IA CLEARWATER MALL LLC 450 LEXINGTON AVENUE 13TH FLOOR ATTN: GENERAL COUNSEL; C/O BRIXMOR PROPE NEW YORK, NY 10017 | S# 3807 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3807) CLEARWATER MALL 2729 GULF TO BAY BLVD CLEARWATER, FL | July 31, 2017 |
| 128 BROADWAY 30 LIMITED 8525 FERNDALE SUITE 204 DALLAS, TX 75238 | S# 2686 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2686) BROADWAY PLAZA 5986 BROADWAY BLVD GARLAND, TX | July 31, 2017 |
| 129 BROADWAY M&P LLC 6348 NORTH CICERO AVE CHICAGO, IL 60646 | S# 2513 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2513) 4547 N BROADWAY CHICAGO, IL | July 31, 2017 |
| 130 BROOKLYN 55 LLC 4350 BAKER ROAD SUITE 400 MINNETONKA, MN 55343 | S# 5198 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5198) VINTAGE COMMONS SHOPPING CENTER 3900 SISK ROAD MODESTO, CA | July 31, 2017 |
| 131 BROOKS SPORTS, INC 19910 NORTH CREEK PARKWAY, SUITE 200 BOTHELL, WA 98011 | 55336 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 06/20/2007 | Effective Date |
| 132 BROWN SHOE COMPANY, INC 8300 MARYLAND AVENUE ST LOUIS, MA 63105 | 55340 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/29/2006 | Effective Date |
| 133 BROWN, CHARLES D. ADDRESS ON FILE | 58685 | COLLECTIVE BRANDS SERVICES, INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 134  BROWN, CHARLES<br>ADDRESS ON FILE | 55347 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 05/03/2016 | Effective Date |
| 135  BRR ARCHITECTURE, INC.<br>6700 ANTIOCH PLAZA<br>MERRIAM, KS 66204 | 55351 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/07/2015 | Effective Date |
| 136  BRUENNIG, ROBERT C.<br>ADDRESS ON FILE | 55355 | PAYLESS INC. | EMPLOYMENT AGREEMENT SEPARATION AGREEMENT AND GENERAL RELEASE DATED 10/04/2009 | Effective Date |
| 137  BRUNTON, BRADLEY A.<br>ADDRESS ON FILE | 58847 | PAYLESS INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |
| 138  BRUNTON, BRADLEY<br>ADDRESS ON FILE | 55362 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 11/09/2016 | Effective Date |
| 139  BURK, SALLY<br>ADDRESS ON FILE | 54983 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 140  BVMC FORT SMITH LLC<br>ATTN: THEL CASPER<br>901 PIER VIEW DRIVE SUITE 201<br>IDAHO FALLS, ID 83402 | S# 417 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #417)<br>8319 ROGERS AVE<br>FORT SMITH, AR | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 141  CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | 55017 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT ORDER FORM  DATED 12/30/2008 | Effective Date |
| 142  CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | 55005 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ADDENDUM TO ORDER FORM AND EXHIBITS A & B  DATED 12/30/2008 | Effective Date |
| 143  CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | 55009 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ORDER FORM  DATED 09/15/2011 | Effective Date |
| 144  CALIFORNIA BOARD SPORTS, INC<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068-1776 | 55021 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 10/21/2002 | Effective Date |
| 145  CALIFORNIA PACIFIC<br>HALSHAN, INC.<br>3929 VIA PICAPOSTE<br>PALOS VERDES ESTATES, CA 90710 | 55036 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE | Effective Date |
| 146  CAP GUN COLLECTIVE<br>54 WEST HUBBARD ST, SUITE 501<br>CHICAGO, IL 60654 | 49280 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STANDARD COMMERCIAL PRODUCTION AGREEMENT DATED 3/22/2017 | Effective Date |
| 147  CARROLL, ROBERT<br>ADDRESS ON FILE | 58988 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 148  CASTO INVESTMENTS COMPANY LLLP<br>1541 SUNSET DRIVE SUITE 300<br>C/O SEC COMMERCIAL REALTY GROUP<br>CORAL GABLES, FL 33143-5777 | S# 1437 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1437)<br>SOUTHLAND S/C<br>931 W STATE ROAD 84<br>FORT LAUDERDALE, FL | July 31, 2017 |
| 149  CENTENNIAL HANFORD CENTER IV LLC<br>17671 IRVINE BLVD SUITE 204<br>TUSTIN, CA 92780 | S# 3604 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3604)<br>HANFORD SC<br>180 N 12TH AVE<br>HANFORD, CA | July 31, 2017 |
| 150  CENTERTON SQUARE LLC; TRT - DDR JOINT<br>VENTURE I OWNER LLC<br>C/O DIVIDEND CAPITAL DIVERSIFIED<br>PROPERT<br>518 17TH STREET SUITE 1700; ATTN: J LINK<br>DENVER, CO 80202 | S# 411 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #411)<br>CENTERTON SQUARE SHOPPING CENTER<br>22 CENTERTON RD<br>MOUNT LAUREL, NJ | July 31, 2017 |
| 151  CENTRAL ISLIP HOLDINGS LLC<br>PO BOX 66<br>NEW ROCHELLE, NY 10804 | S# 3875 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3875)<br>CENTRAL ISLIP TOWN CENTER<br>60 N RESEARCH PLACE<br>CENTRAL ISLIP, NY | July 31, 2017 |
| 152  CENTRO INDEPENDENCE LLC<br>3500 OLEANDER DRIVE<br>ATTN: GENERAL MANAGER;<br>INDEPENDENCE MALL<br>WILMINGTON, NC 28403 | S# 5510 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5510)<br>INDEPENDENCE MALL<br>3500 OLEANDER DRIVE<br>WILMINGTON, NC | July 31, 2017 |
| 153  CERRITOS GARP LLC<br>977 LOMAS SANTA FE DRIVE SUITE A<br>ATTN: FELECIA SERRA<br>SOLANA BEACH, CA 92075 | S# 4540 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4540)<br>CERRITOS TOWNE CENTER<br>12731 A TOWNE CENTER DRIVE SUITE L-1<br>CERRITOS, CA | July 31, 2017 |
| 154  CH REALTY III/CLACKAMAS LLC<br>1621-C SOUTH MELROSE DRIVE<br>C/O KIMCO REALTY CORPORATION; ATTN:<br>LEGA<br>VISTA, CA 92081 | S# 4569 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4569)<br>CLACKAMAS PROMENADE<br>8966 SE SUNNYSIDE RD<br>CLACKAMAS, OR | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 155  CH REALTY VI/R BEL AIR FESTIVAL LLC C/O JBG/ROSENFELD RETAIL PROPERTIES LLC 4445 WILLARD AVENUE SUITE 700 CHEVY CHASE, MD 20815 | S# 3414 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3414) FESTIVAL AT BEL AIR 5 BEL AIR SOUTH PKWY BEL AIR, MD | July 31, 2017 |
| 156  CHAPEL ELECTRIC CO., LLC 1985 FOUNDERS DR DAYTON, OH 45420 | 55156 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 08/20/2013 PLUS STATEMENTS OF WORK | Effective Date |
| 157  CHARETTE, RUTH ADDRESS ON FILE | 59148 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 158  CHARLES MC ILHARGY 48084 EDINBURGH DRIVE PLYMOUTH, MI 48170 | S# 6294 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6294) 12850 MICHIGAN AVENUE DEARBORN, MI | July 31, 2017 |
| 159  CLICK, BETTY ADDRESS ON FILE | 59115 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |
| 160  CLICK, BETTY ADDRESS ON FILE | 58997 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | Effective Date |
| 161  CLICK, BETTY ADDRESS ON FILE | 55257 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 03/29/2013 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 162  CLICK, BETTY<br>ADDRESS ON FILE | 55263 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 05/03/2016 | Effective Date |
| 163  CLICK, BETTY<br>ADDRESS ON FILE | 55265 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 12/14/2012 | Effective Date |
| 164  CLINCH GEAR, LLC<br>10759 WOODSIDE AVENUE<br>SANTEE, CA 92071 | 55269 | CLINCH, LLC | PURCHASE CONTRACT / PURCHASE ORDER ASSET PURCHASE AGREEMENT  DATED 06/01/2014 | Effective Date |
| 165  CLINCH, LLC<br>800 ENGLEWOOD PARKWAY, SUITE C-200<br>ENGLEWOOD, CO 80110 | 55273; 55277 | COLLECTIVE LICENSING INTERNATIONAL, LLC; PAYLESS INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE  DATED 03/31/2011 | Effective Date |
| 166  CODDING ENTERPRISES LP<br>PO BOX 5800<br>SANTA ROSA, CA 95406 | S# 1876 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1876)<br>RALEYS TOWNE CENTER<br>20 RALEYS TOWNE CTR<br>ROHNERT PARK, CA | July 31, 2017 |
| 167  COHN & WOLFE, A DIVISION OF YOUNG & RUBICAM, INC<br>SACHEEN CICERO<br>825 THIRD AVE<br>NEW YORK, NY 10022 | 55307 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 02/01/2008 | Effective Date |
| 168  COHN AND WOLF<br>ATTN: SACHEEN CICERO<br>825 THIRD AVE.<br>NEW YORK, NY 10022 | 55311 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT LETTER AGREEMENT DATED 02/01/2008 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 169  COLE MT HARKER HEIGHTS TX LLC<br>C/O COLE REAL ESTATE INVESTMENTS<br>2325 EAST CAMELBACK ROAD SUITE 1100<br>PHOENIX, AZ 85016 | S# 2295 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2295)<br>MARKET HEIGHTS SHOPPING CENTER<br>201 E CENTRAL TEXAS EXPY<br>HARKER HEIGHTS, TX | July 31, 2017 |
| 170  COLE MT SAN JOSE CA LP<br>C/O  COLE RE INVESTMENTS ATTN: ASSET<br>MAN<br>2325 EAST CAMELBACK ROAD SUITE 1100<br>PHOENIX, AZ 85016 | S# 1870 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1870)<br>THE PLANT SHOPPING CENTER<br>2151 MONTEREY RD<br>SAN JOSE, CA | July 31, 2017 |
| 171  COLE MT VIERA FL LLC<br>C/O AMERICAN REALTY CAPITAL<br>PROPERTIES I<br>2325 EAST CAMELBACK ROAD SUITE 1100<br>PHOENIX, AZ 85016 | S# 3395 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3395)<br>8530 N WICKHAM RD<br>UNIT 100<br>VIERA, FL | July 31, 2017 |
| 172  COMBINED INSURANCE COMPANY OF<br>AMERICA<br>4000 LUXOTTICA PLACE<br>MASON, OH 45040 | 51619 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES DATED 1/1/2010 | Effective Date |
| 173  COMMONS AT ISSAQUAH INC<br>C/O MADISON MARQUETTE RETAIL<br>SERVICES<br>670 WATER STREET SW<br>WASHINGTON, DC 20024 | S# 4801 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4801)<br>COMMONS AT ISSAQUAH<br>755 NORTH WEST GILMAN SUITE S<br>ISSAQUAH, WA | July 31, 2017 |
| 174  COMPTON COMMERCIAL REDEVELOPMENT<br>COMPANY<br>800 WEST 6TH STREET 6TH FLOOR<br>C/O CHARLES DUNN COMPANY<br>LOS ANGELES, CA 90017 | S# 2402 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2402)<br>COMPTON TOWNE CTR<br>186 E COMPTON BLVD<br>COMPTON, CA | July 31, 2017 |
| 175  COMPUTER SCIENCES CORPORATION<br>1775 TYSONS BLVD.<br>TYSONS, VA 22102 | 55504 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUM-MESA DATED<br>02/01/2015 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 176  CONNECTICUT GENERAL LIFE INSURANCE COMPANY 900 COTTAGE GROVE RDD HARTFORD, CT 06152 | 55542 | PAYLESS SHOESOURCE, INC. | INSURANCE POLICIES ADMINISTRATIVE SERVICES ONLY AGREEMENT DATED 05/01/2002 | Effective Date |
| 177  CONSUMER ORBIT, INC. 1100 MAIN STREET SUITE 2300 KANSAS CITY, MO 64105 | 55549 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 01/31/2015 | Effective Date |
| 178  CONSUMER ORBIT, INC. 1100 MAIN STREET SUITE 2300 KANSAS CITY, MO 64105 | 55552 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 01/31/2014 | Effective Date |
| 179  CONTINENTAL ENTERPRISES 1292 E.91ST STREET INDIANAPOLIS, IN 46240 | 55556 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE  DATED 09/19/2007 | Effective Date |
| 180  COPYRIGHT CLEARANCE CENTER- ATTN: RONALD G. STIMERS 222 ROSEWOOD DRIVE DANVERS, MA 01923 | 55582 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT ANNUAL AUTHORIZATION SERVICE REPERTORY LICENSE AGREEMENT  DATED 09/30/1999 PLUS AMENDMENTS | Effective Date |
| 181  COPYRIGHT CLEARANCE CENTER- ATTN: RONALD G. STIMERS 222 ROSEWOOD DRIVE DANVERS, MA 01923 | 55585 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT ANNUAL AUTHORIZATIONS SERVICE REPERTORY LICENSE AGREEMENT DATED 09/30/1999 | Effective Date |
| 182  COPYRIGHT CLEARANCE CENTER- JUDITH L. CLOPPER 222 ROSEWOOD DRIVE DANVERS, MA 01923 | 55589 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LETTER FOR RENEWAL OF ANNUAL SERVICE REPERTORY LICENSE AGREEMENT DATED 09/30/2004 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 183  COPYRIGHT CLEARANCE CENTER, INC<br>222 ROSEWOOD DRIVE<br>DANVERS, MA 01923 | 55592 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT ANNUAL COPYRIGHT LICENSE AGREEMENT DATED 09/30/2005 PLUS AMENDMENTS | Effective Date |
| 184  CORETRUST<br>1100 CHARLOTTE AVE, STE. 1100<br>NASHVILLE, TN 37203 | 55604 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PARTICIPATION AGREEMENT DATED 02/22/2017 | Effective Date |
| 185  CORINNE W WILLIAMS<br>1621 BAY ROAD<br>PH-2<br>MIAMI BEACH, FL 33139 | S# 3801 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3801)<br>3643 S DALE MABRY HWY<br>TAMPA, FL | July 31, 2017 |
| 186  COSTAR REALTY INFORMATION, INC.<br>2 BETHESDA METRO CENTER<br>BETHESDA, MD 20814 | 55621 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT SUBSCRIPTION FORM  DATED 02/27/2009 | Effective Date |
| 187  COUG & COMPANY , INC.<br>3085 PRINCESS BLVD, BURLINGTON<br>ONTARIO, L7N 1G3<br>CANADA | 55627; 55631 | PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/01/2006 | Effective Date |
| 188  COUNTRY CLUB HILLS PLAZA LLC<br>C/O TUCKER DEVELOPMENT CORPORATION<br>799 CENTRAL AVENUE SUITE 300<br>HIGHLAND PARK, IL 60035 | S# 1508 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1508)<br>COUNTRY CLUB PLAZA<br>4167 W 167TH ST<br>COUNTRY CLUB HILLS, IL | July 31, 2017 |
| 189  COVENANT CONSULTING LLC<br>5451 W 116TH ST<br>STE 200<br>OVERLAND PARK, KS 66206 | 55644 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT DATED 04/24/2014 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 190  COVENANT CONSULTING, LLC<br>601 E PARK ST<br>OLATHE, KS 66061 | 55647 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 08/04/2010 PLUS AMENDMENTS | Effective Date |
| 191  COVERALL NORTH AMERICAN INC<br>2955 MOMENTUM PLACE<br>CHICAGO, IL 60689 | 55656 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/15/2015 | Effective Date |
| 192  CRADLE GEAR, INC.<br>3049 NATIONWIDE PARKWAY<br>BRUNSWICK HILLS, OH 44212 | 55670 | CLINCH, LLC | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 06/12/2013 | Effective Date |
| 193  CREA/PPC LONG BEACH TOWNE CENTER PO LLC<br>C/O VESTAR PROPERTY MANAGEMENT<br>2425 E CAMELBACK RD SUITE 750<br>PHOENIX, AZ 85016 | S# 1516 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1516)<br>LONG BEACH TOWNE CENTER<br>7370 CARSON BLVD<br>LONG BEACH, CA | July 31, 2017 |
| 194  CRG-OH, LLC<br>2199 INNERBELT BUSINESS CENTER DRIVE<br>ST. LOUIS, MO 63114 | 55678 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | DEVELOPMENT AGREEMENT DEVELOPMENT AGREEMENT DATED 05/02/2008 PLUS AMENDMENTS | Effective Date |
| 195  CRITH, WAYNE<br>ADDRESS ON FILE | 59145 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 196  CROSSETT DEVELOPMENT I LLC<br>11755 WILSHIRE BLVD SUITE 2350<br>C/O TAMKIN DEVELOPMENT CORPORATION<br>LOS ANGELES, CA 90025 | S# 2267 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2267)<br>2400 E SAUNDERS ST<br>LAREDO, TX | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 197  CYBERSOURCE CORPORATION<br>P.O. BOX 8999<br>SAN FRANCISCO, CA 94128-8999 | 55734 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PAYMENT SOLUTIONS AGREEMENT DATED 10/03/2012 | Effective Date |
| 198  DALE HOLUB AND ELAINE OCONNELL<br>69777 PINE STREET<br>SISTERS, OR 97759 | S# 5780 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5780)<br>BROADWAY PLAZA<br>63 N BROADWAY<br>CHULA VISTA, CA | July 31, 2017 |
| 199  DANBURY MALL LLC<br>1265 SCOTTSVILLE ROAD<br>ROCHESTER, NY 14624 | S# 3976 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3976)<br>DANBURY FAIR<br>7 BACKUS AVE<br>DANBURY, CT | July 31, 2017 |
| 200  DASSAULT SYSTEMES AMERICAS CORP<br>175 WYMAN STREET<br>WALTHAM, MA 02451 | 55749 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT END USER LICENSE AGREEMENT DATED 07/11/2013 | Effective Date |
| 201  DASSAULT SYSTEMES AMERICAS CORP.<br>900 CHELMSFORD ST TOWER 2<br>5TH FL<br>LOWELL, MA 01851 | 55754 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT END USER LICENSE AGREEMENT DATED 06/19/2009 PLUS AMENDMENTS | Effective Date |
| 202  DATALOGIX, INC.<br>10075 WESTMOOR DRIVE, SUITE 105<br>WESTMINSTER, CO 80021 | 55759 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADVERTISING CONTRACT THIRD PARTY SEARCH AGREEMENT DATED 08/28/2014 PLUS AMENDMENTS | Effective Date |
| 203  DC RENBARGER #4 LLC<br>7725 W RENO AVE SUITE 398<br>OKLAHOMA CITY, OK 73127 | S# 1559 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1559)<br>WESTGATE MARKETPLACE<br>5924 SW 3RD ST<br>OKLAHOMA CITY, OK | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 204  DECKER, RANDALL<br>ADDRESS ON FILE | 55414 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 10/12/2015 PLUS AMENDMENTS | Effective Date |
| 205  DEINES, CASEY<br>ADDRESS ON FILE | 58830 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 206  DELL MARKETING L.P.<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | 55434 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER COSTUMER PURCHASE AGREEMENT  DATED 06/24/1998 | Effective Date |
| 207  DELL MARKETING L.P.<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | 55430 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER US PURCHASE AGREEMENT  DATED 06/18/2010 | Effective Date |
| 208  DELTA AIR LINES, INC.<br>1030 DELTA BLVD.<br>ATLANTA, GA 30320 | 55443 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT AMENDMENT TO THE CORPORATE AGREEMENT DATED 07/16/2014 PLUS AMENDMENTS | Effective Date |
| 209  DELTA AIR LINES, INC.<br>1030 DELTA BLVD.<br>ATLANTA, GA 30320 | 55446 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT CONFIDENTIAL CORPORATE INCENTIVE AGREEMENT DATED 08/01/2013 | Effective Date |
| 210  DEVELOPMENT DIMENSIONS INTERNATIONAL<br>1225 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017 | 51645 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT DATED 10/31/2006 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 211  DEVELOPMENT DIMENSIONS INTERNATIONAL 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | 51644 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ORIGINAL AGREEMENT DATED 01/30/2008 | Effective Date |
| 212  DEVELOPMENT DIMENSIONS INTERNATIONAL 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | 55462 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/06/2006 | Effective Date |
| 213  DEVNULL WINTER GARDEN LLC C/O GRANDSTAFF COMMERCIAL MANAGEMENT INC 4192 CONROY ROAD SUITE 110 ORLANDO, FL 32839 | S# 5430 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5430) 6600 INTERNATIONAL DRIVE ORLANDO, FL | July 31, 2017 |
| 214  DEVONSHIRE DEVELOPMENT COMPANY C/O EISENBERG COMPANY 2710 E CAMELBACK ROAD SUITE 210 PHOENIX, AZ 85016 | S# 1159 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1159) SUPER WALMART PLAZA 3815 DEVONSHIRE AVE NE SALEM, OR | July 31, 2017 |
| 215  DIADORA AMERIA, INC DIADORA SPORT S.R.L. VIA MONTELLO 80 31031 CAERANO DI SAN MARCO TREVISO, ITALY | 55497 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/12/2007 | Effective Date |
| 216  DIADORA AMERICA INC DIADORA SPORT S.R.L. VIA MONTELLO 80 31031 CAERANO DI SAN MARCO TREVISO, ITALY | 72339 | PAYLESS SHOESOURCE, INC. | DISPUTE SETTLEMENT | Effective Date |
| 217  DIADORA S.P.A DIADORA SPORT S.R.L. VIA MONTELLO 80 31031 CAERANO DI SAN MARCO TREVISO, ITALY | 55501 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/12/2007 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 218  DIAMOND CONTRACTORS, INC<br>1615 N. M-7 HIGHWAY<br>INDEPENDENCE, MO 64056 | 55505 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER CONSTRUCTION CONTRACT DATED 03/07/2002 | Effective Date |
| 219  DILLARD'S, INC<br>1600 CANTRELL ROAD<br>LITTLE ROCK, AZ 72201 | 55548; 55550 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 11/10/1999 | Effective Date |
| 220  DINSMORE, MICHAELE-ANNE<br>ADDRESS ON FILE | 59042 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 221  DOLLINGER VENTURA ASSOCIATES<br>555 TWIN DOLPHIN DRIVE SUITE 600<br>REDWOOD CITY, CA 94065-2129 | S# 1506 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1506)<br>DONLON PLAZA<br>4050 E MAIN STREET<br>VENTURA, CA | July 31, 2017 |
| 222  DONOHOO, ROBERT<br>ADDRESS ON FILE | 55438 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 10/07/2015 PLUS AMENDMENTS | Effective Date |
| 223  DUDEK, JOHN<br>ADDRESS ON FILE | 58817 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 224  DYCKMAN SRP LLC<br>98 CUTTERMILL ROAD SUITE 444S<br>C/O PARKOFF ORGANIZATION<br>GREAT NECK, NY 11021 | S# 4382 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4382)<br>175 DYCKMAN ST<br>FRNT 3<br>NEW YORK, NY | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 225 DYTR D/B/A THE JOB STORE<br>10690 LOVELAND MADEIRA ROAD<br>LOVELAND, OH 45140 | 55591 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER TEMPORARY SERVICES AGREEMENT DATED 05/01/2014 PLUS AMENDMENTS | Effective Date |
| 226 DYTR STAFFING AND MANAGEMENT COMPANY D/B/A THE JOB STORE<br>10690 LOVELAND MADEIRA ROAD<br>LOVELAND, OH 45140 | 51664 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMAILS AND VENDOR AGREEMENT AMENDMENT DATED 06/05/2014 | Effective Date |
| 227 DYTR STAFFING AND MANAGEMENT COMPANY D/B/A THE JOB STORE<br>10690 LOVELAND MADEIRA ROAD<br>LOVELAND, OH 45140 | 55595 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICE AGREEMENT DATED 05/01/2014 PLUS AMENDMENTS | Effective Date |
| 228 E&M COVINGTON LLC<br>1457 - 130TH AVENUE NE<br>C/O WAKEFIELD PACIFIC INC.<br>BELLEVUE, WA 98005 | S# 6479 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6479)<br>COVINGTON PLAZA<br>16929 SE 270TH PLACE<br>COVINGTON, WA | July 31, 2017 |
| 229 EASTBOROUGH, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 55634 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LEASE: BUILDING AND LAND LEASE DATED 02/02/2003 | Effective Date |
| 230 EASTON GATEWAY LLC - C/O STEINER + ASSOCIATES<br>4016 TOWNSFAIR WAY SUITE 201<br>ATTN: LEASE ADMINISTRATION<br>COLUMBUS, OH 43219 | S# 2251 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2251)<br>EASTON GATEWAY<br>4175 WEAVERTON LANE<br>COLUMBUS, OH | July 31, 2017 |
| 231 ECP COMMERCIAL IV LLC<br>383 IVERNESS PARKWAY SUITE 390<br>ENGLEWOOD, CO 80112 | S# 2637 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2637)<br>LEE HARVARD SC<br>4071 LEE RD<br>CLEVELAND, OH | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 232  EDDYSTONE ASSOCIATES LP<br>120 W. GERMANTOWN PIKE SUITE 120<br>PLYMOUTH MEETING, PA 19462 | S# 3400 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3400)<br>EDDYSTONE CROSSING SC<br>1558 CHESTER PIKE<br>EDDYSTONE, PA | July 31, 2017 |
| 233  EGGER, MARY<br>ADDRESS ON FILE | 58818 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY | Effective Date |
| 234  ELK GROVE VILLAGE LLC<br>C/O MIMA CAPITAL LLC<br>4120 DOUGLAS BLVD #306-175<br>GRANITE BAY, CA 95746 | S# 1057 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1057)<br>ELK GROVE VILLAGE S/C<br>8547 ELK GROVE BLVD<br>ELK GROVE, CA | July 31, 2017 |
| 235  ELMONT 1132 INC<br>3333 NEW HYDE PARK ROAD SUITE 100<br>P.O. BOX 5020 ATTN: LEGAL DEPT<br>NEW HYDE PARK, NY 11042-0020 | S# 4128 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4128)<br>ELMONT SHOPPING CENTER<br>1445 HEMPSTEAD TPKE<br>ELMONT, NY | July 31, 2017 |
| 236  EMC4 LLC<br>PO BOX 997<br>SNOQUALMIE, WA 98065 | S# 1476 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1476)<br>11211 SE 82ND AVE<br>HAPPY VALLEY, OR | July 31, 2017 |
| 237  EMERT, JEFF L.<br>ADDRESS ON FILE | 58833 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | Effective Date |
| 238  EMKAY LLC<br>531 LAKE ROAD<br>PONTE VERDA BEACH, FL 32082 | S# 4954 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4954)<br>5024 5TH AVENUE<br>BROOKLYN, NY | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 239 EMPLOYEMENT PLUS INCORPORATED 1801 S.LIBERTY DR, SUITE 300 BLOOMINGTON, IN 47403 | 55750 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT TEMPORARY SERVICE AGREEMENT DATED 09/25/2013 | Effective Date |
| 240 ENCORE SHOE CORPORATION 600 ATLANTIC AVENUE BOSTON, MA 02210 | 55758 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/17/1992 | Effective Date |
| 241 ENJOY THE CITY NORTH, INC. 31 FRONT STREET BINGHAMTON, NY 13901 | 55345 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT INSERTION ORDER DATED 06/09/2016 | Effective Date |
| 242 ENTERTAINMENT PUBLICATIONS, LLC ATTN: SVP/GENERAL MANAGER OF CORPORATE MARKETING SOLUTIONS 1414 E. MAPLE ROAD TROY, MI 48083 | 55348 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT INSERTION ORDER TERMS AND CONDITIONS DATED 02/02/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 243 ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC. 380 NEW YORK STREET REDLANDS, CA 92373 | 49256 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ESRI MASTER LICENSE AGREEMENT (AGREEMENT NO. 2011MLA1196) DATED 3/10/2011 | Effective Date |
| 244 ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC. 380 NEW YORK STREET REDLANDS, CA 92373 | 49258 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ESRI RENEWAL QUOTATION (NO. 25736533) DATED 9/1/2016 | Effective Date |
| 245 EP GMK LP 6500 MONTANA C/O MIMCO INC; ATTN: LEASE ADMINISTRATIO EL PASO, TX 79925 | S# 1848 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1848) SAUL KLEINFELD SC 1801 ZARAGOSA EL PASO, TX | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 246  EPHRAIM FLORES JR & BEATRIZ M FLORES<br>501 N. 13TH STREET<br>HARLINGEN, TX 78550 | S# 4340 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4340)<br>1102 S EXPRESSWAY 83<br>HARLINGEN, TX | July 31, 2017 |
| 247  EPIQ SYSTEMS, INC. LEGAL DEPARTMENT<br>501 KANSAS AVE<br>KANSAS CITY, KS 66105-1309 | 55354 | PAYLESS SHOESOURCE, INC. | MAINTENANCE: SOFTWARE MAINTENANCE<br>AGREEMENT DATED 05/06/2002 | Effective Date |
| 248  EQUITY ONE (FLORIDA PORTFOLIO) INC<br>1600 N.E. MIAMI GARDENS DRIVE<br>ATTN: LEGAL DEPARTMENT<br>NORTH MIAMI BEACH, FL 33179-4902 | S# 2781 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2781)<br>SHOPS AT SKYLAKE<br>1652 NE MIAMI GARDENS DR<br>NORTH MIAMI BEACH, FL | July 31, 2017 |
| 249  ERIE RENTAL HEADQUARTERS<br>C/O BALDWIN BROTHERS INC.<br>2540 VILLAGE COMMON DRIVE<br>ERIE, PA 16506 | S# 6411 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6411)<br>1605 STEFKO BLVD<br>BETHLEHEM, PA | July 31, 2017 |
| 250  ERNST & YOUNG (SHIN NIHON )<br>SHIN NIHON ERNST & YOUNG<br>HIBIYA KOKUSAI BUILDING 20F<br>2-2-3, UCHISAIWAI-CHO<br>CHIYODA<br>TOKYO, 100-0011<br>JAPAN | 55360 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TAX SERVICES<br>AGREEMENT/ACKNOWLEDGEMENT DATED 08/22/2006 | Effective Date |
| 251  ERNST & YOUNG (SHIN NIHON)<br>SHIN NIHON ERNST & YOUNG<br>HIBIYA KOKUSAI BUILDING 20F<br>2-2-3, UCHISAIWAI-CHO<br>CHIYODA<br>TOKYO, 100-0011<br>JAPAN | 55365 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TRANSFER PRICING SERVICES<br>PROPOSAL DATED 07/13/2004 | Effective Date |
| 252  ERNST & YOUNG CHILE INTERNATIONAL<br>TAX SERVICES<br>HUERFANOS 770<br>7TH FLOOR<br>SANTIAGO,<br>CHILE | 55372 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE<br>AGREEMENT DATED 07/09/2004 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 253  ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55376; 55379 | COLLECTIVE BRANDS SERVICES, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 09/23/2011 | Effective Date |
| 254  ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55384 | PAYLESS SHOESOURCE, INC. | SECRECY AGREEMENT APPOINTMENT AS SINGAPORE TAX AGENT DATED 01/09/2004 | Effective Date |
| 255  ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55388 | PAYLESS SHOESOURCE, INC. | SECRECY AGREEMENT TAX SERVICES AGREEMENT | Effective Date |
| 256  ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55396 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT COST SEGREGATION SERVICES DATED 06/21/1999 | Effective Date |
| 257  ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55400 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT GIFT CERTIFICATE HOLDING COMPANY TAX SERVICES DATED 05/30/2001 | Effective Date |
| 258  ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55402 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT GLOBAL SOURCING ENGAGEMENT AND FIRST-SALE CUSTOMS ENGAGEMENT DATED 08/28/2001 | Effective Date |
| 259  ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55406 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERNAL AUDITING SERVICES AGREEMENT DATED 11/12/2001 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 260 ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55407 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/25/2012 PLUS STATEMENTS OF WORK | Effective Date |
| 261 ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55411 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER TAX SERVICES AGREEMENT FOR TAX CONSULTING ENGAGEMENTS DATED 11/21/2002 PLUS AMENDMENTS | Effective Date |
| 262 ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55413 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PROPOSAL TO PROVIDE PROFESSIONAL SERVICES DATED 04/12/2004 | Effective Date |
| 263 ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55416 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT REVISED INDICATIVE QUOTATION DATED 07/20/2001 | Effective Date |
| 264 ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55420 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE AGREEMENT DATED 04/12/2004 | Effective Date |
| 265 ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55424 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT SERVICE CONTRACT AMENDMENT DATED 12/23/2002 | Effective Date |
| 266 ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55440 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 01/13/2012 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 267 | ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55441 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK FINAL DRAFT DATED 01/13/2012 PLUS AMENDMENTS | Effective Date |
| 268 | ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55445 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TAX SERVICES AGREEMENT DATED 04/24/1998 | Effective Date |
| 269 | ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55449 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TAX SERVICES AGREEMENT DATED 10/13/2008 PLUS STATEMENTS OF WORK | Effective Date |
| 270 | ERNST & YOUNG LLP<br>220 S SIX STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | 55454 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TERMS AND CONDITIONS DATED 04/24/1998 | Effective Date |
| 271 | ERNST & YOUNG LLP<br>275 SHORELINE DRIVE<br>SUITE 600<br>REDWOOD CITY, CA 94065 | 55433; 55436 | COLLECTIVE BRANDS SERVICES, INC.; PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 01/09/2014 | Effective Date |
| 272 | ERNST & YOUNG LLP<br>ONE KANSAS CITY PLACE<br>1200 MAIN STREET<br>KANSAS CITY, MO 64105-2143 | 55392 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT CONFIRMATION OF SERVICES AGREEMENT LETTER DATED 07/22/2002 | Effective Date |
| 273 | ERNST & YOUNG LLP<br>ONE KANSAS CITY PLACE<br>1200 MAIN STREET<br>SUITE 2500<br>KANSAS CITY, MO 54106 | 55425; 55429 | COLLECTIVE BRANDS SERVICES, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE CONTRACT DATED 01/13/2011 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 274  ERNST & YOUNG LLP<br>ONE KANSAS CITY PLACE<br>SUITE 2500<br>1200 MAIN STREET<br>KANSAS CITY, MO 64105-2143 | 49173; 49176;<br>49179; 49180;<br>49183; 49186;<br>49188; 49190;<br>49192; 49195;<br>49198; 49201;<br>49203; 49205;<br>49207; 49210;<br>49212; 49217;<br>49221; 49225;<br>49228; 49231;<br>49379; 49382;<br>49384; 49386;<br>49388; 49389; 49392 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | AMENDMENT TO MASTER SERVICES AGREEMENT DATED 1/13/2012 | Effective Date |
| 275  ERT 163RD STREET MALL LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; GENERAL COUN<br>NEW YORK, NY 10170 | S# 301 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #301)<br>MALL AT 163RD ST<br>1443 NE 163RD ST<br>NORTH MIAMI BEACH, FL | July 31, 2017 |
| 276  ESCONDIDO MISSION VILLAGE LP<br>5757 WEST CENTURY BLVD SUITE 605<br>C/O MEI REAL ESTATE SERVICES<br>LOS ANGELES, CA 90045 | S# 2729 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2729)<br>20020 HAWTHORNE BLVD<br>TORRANCE, CA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 277  EULER, TRAVIS<br>ADDRESS ON FILE | 59120 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 278  EVERGREEN REALTY CORPORATION OF TEXAS TRUSTEE<br>P.O. BOX 630768<br>HOUSTON, TX 77263-0768 | S# 252 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #252)<br>202 ARKANSAS BLVD<br>TEXARKANA, AR | July 31, 2017 |
| 279  EXCEL GILROY LP<br>PO BOX 27324<br>SAN DIEGO, CA 92198-1324 | S# 2773 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2773)<br>GILROY CROSSING SC<br>6845 CAMINO ARROYO 60<br>GILROY, CA | July 31, 2017 |
| 280  EXCEL MONTE VISTA LP<br>C/O EXCEL TRUST LP<br>17140 BERNARDO CENTER DRIVE SUITE 300<br>SAN DIEGO, CA 92128 | S# 4924 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4924)<br>MONTE VISTA CROSSING<br>3027 COUNTRYSIDE DRIVE<br>TURLOCK, CA | July 31, 2017 |
| 281  EXCEL RIVERPOINT LP<br>C/O EXCEL TRUST LP<br>17140 BERNARDO CENTER DR SUITE 300<br>SAN DIEGO, CA 92128 | S# 4888 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4888)<br>RIVERPOINT MARKETPLACE EAST<br>771 IKEA COURT SUITE 140<br>WEST SACRAMENTO, CA | July 31, 2017 |
| 282  EXCEL STOCKTON LP<br>C/O EXCEL TRUST LP<br>17140 BERNARDO CENTER DRIVE SUITE 300<br>SAN DIEGO, CA 92128 | S# 373 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #373)<br>PARK WEST PLACE<br>10734 TRINITY PARKWAY<br>STOCKTON, CA | July 31, 2017 |
| 283  EXETER BRANDS GROUP<br>1350 BROADWAY,<br>NEW YORK, NY 10018 | 55509 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 06/20/2007 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 284 EXPEDIENT STAFFING SOLUTIONS, LLC 1515 N FEDERAL HWY, STE 300 BOCA RATON, FL 33432 | 55514 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 06/04/2007 PLUS STATEMENTS OF WORK | Effective Date |
| 285 EXPEDIENT STAFFING SOLUTIONS, LLC 1515 N FEDERAL HWY, STE 300 BOCA RATON, FL 33432 | 55517 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED 06/25/2007 | Effective Date |
| 286 EXPEDIENT STAFFING SOLUTIONS, LLC 1515 N FEDERAL HWY, STE 300 BOCA RATON, FL 33432 | 55521 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK TO THE MASTER SERVICES AGREEMENT DATED 06/25/2007 | Effective Date |
| 287 EXPERITEST LTD HAGAVISH 10 NETANYA, 4250708 ISRAEL | 55566 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT QUOTE DATED 03/28/2016 | Effective Date |
| 288 F.W. WOOLWORTH CO. FOOT LOCKER RETAIL, INC 330 WEST 34 STREET NEW YORK, NY 10001 | 72336 | PAYLESS SHOESOURCE, INC. | SETTLEMENT OF TRADEMARK AND SERVICES USAGE | Effective Date |
| 289 FAIRWAY PADS LTD 4500 BISSONNET SUITE 300 BELLAIRE, TX 77401 | S# 2155 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2155) FAIRWAY CENTRE 5765 FAIRMONT PKWY PASADENA, TX | July 31, 2017 |
| 290 FAMILY BARGAIN CORP 4000 RUFFIN ROAD SAN DIEGO, CA 92123 | 55609; 55612 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 07/30/1998 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 291  FELTON MCCAIN D/B/A ONE BEST COMMERCIAL CLEAINING SYSTEM 982 VERONA DRIVE FULLERTON, CA 92835 | 55655 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT | Effective Date |
| 292  FESTIVAL OF HYANNIS LLC C/O KIMCO REALTY CORP 3333 NEW HYDE PARK ROAD  STE 100 / PO BO NEW HYDE PARK, NY 11042-0020 | S# 3563 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3563) FESTIVAL AT HYANNIS 1070 IYANNOUGH RD HYANNIS, MA | July 31, 2017 |
| 293  FIN CONTROL SYSTEMS PTY, LTD 5 TARONGA PLANCE MONA VALE, AUSTRALIA | 55702; 55705 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 09/05/2001 | Effective Date |
| 294  FIRST AMERICAN TITLE INSURANCE CO. 3231 S.E. 6TH AVE. TOPEKA, KS 66607-2260 | 55731 | PAYLESS SHOESOURCE, INC. | LEASE: BUILDING AND LAND AGREEMENT AND DECLARATION OF COVENANTS, CONDITIONS AND RESTRICTIONS DATED 07/17/2006 | Effective Date |
| 295  FIRST AMERICAN TITLE INSURANCE CO. 3231 S.E. 6TH AVE. TOPEKA, KS 66607-2260 | 55736 | PAYLESS SHOESOURCE, INC. | LEASE: BUILDING AND LAND THE TITLE INSURANCE COMMITMENT/EXCEPTION DOCUMENTS/DEED OF TRUST  DATED 11/29/2006 | Effective Date |
| 296  FIRST CITRUS VILLAGE LLC 30418 TERRACINA PLACE ATTN: CHRISTINE THAN CASTAIC, CA 91384 | S# 1360 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1360) CITRUS VILLAGE 2310 CALIFORNIA AVE CORONA, CA | July 31, 2017 |
| 297  FIRST RIVERBANK L.P. 1556 PARKSIDE DRIVE ATTN:  DARRYL BROWMAN WALNUT CREEK, CA 94596 | S# 1376 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1376) CROSSROADS SHOPPING CENTER 2441 CLARIBEL RD RIVERBANK, CA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 298  FOOTSTAR INC<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 7430 | 55834 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 08/08/1997 | Effective Date |
| 299  FORCE-100 S ZARZAMORA STREET LLC<br>15001 SOUTH FIGUEROA STREET<br>ATTN: REAL ESTATE DEPARTMENT<br>GARDENA, CA 90248 | S# 3396 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3396)<br>BUENA VISTA PLAZA<br>100 S ZARZAMORA ST STE 208<br>SAN ANTONIO, TX | July 31, 2017 |
| 300  FORD MOTOR COMPANY<br>PAMELA J. MOONEY<br>NATIONAL ACCOUNT MANAGER<br>11918 WESTLINE INDUSTRIAL DRIVE<br>ST. LOUIS, MO 63146 | 55856 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT COMPETITIVE PRICE ALLOWANCE PROGRAM DATED 07/29/2013 | Effective Date |
| 301  FORD MOTOR COMPANY<br>PAMELA J. MOONEY<br>NATIONAL ACCOUNT MANAGER<br>11918 WESTLINE INDUSTRIAL DRIVE<br>ST. LOUIS, MO 63146 | 55843 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT COMPETITIVE PRICE ALLOWANCE PROGRAM DATED 07/13/2012 | Effective Date |
| 302  FORD MOTOR COMPANY<br>PAMELA J. MOONEY<br>NATIONAL ACCOUNT MANAGER<br>11918 WESTLINE INDUSTRIAL DRIVE<br>ST. LOUIS, MO 63146 | 55847 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT COMPETITIVE PRICE ALLOWANCE PROGRAM DATED 08/17/2010 | Effective Date |
| 303  FORD MOTOR COMPANY<br>PAMELA J. MOONEY<br>NATIONAL ACCOUNT MANAGER<br>11918 WESTLINE INDUSTRIAL DRIVE<br>ST. LOUIS, MO 63146 | 55851 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT COMPETITIVE PRICE ALLOWANCE PROGRAM DATED 02/22/2010 | Effective Date |
| 304  FORT OGLETHORPE MARKEPLACE LLC<br>780 OLD ROSWELL ROAD SUITE 100<br>C/O MIMMS ENTERPRISES INC<br>ROSWELL, GA 30076 | S# 741 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #741)<br>FT OGLETHORPE SC<br>400 BATTLEFIELD PKY<br>FORT OGLETHORPE, GA | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 305 FRAZIER INDUSTRIAL COMPANY- DAVID MCDONALD PO BOX 822106 PHILADELPHIA, PA 19182-2106 | 55931 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SELEDECK CASE FLOW ROW PROJECT DATED 10/17/2014 | Effective Date |
| 306 FRYD DEVELOPERS LTD. 523 MICHIGAN AVE. MIAMI BEACH, FL 33139 | S# 3019 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3019) 6850 W 12TH AVE HIALEAH, FL | July 31, 2017 |
| 307 FUJITSU AMERICA, INC 2791 TELECOM PARKWAY RICHARSON, TX 75082 | 55767 | PAYLESS INC. | SOFTWARE LICENSING AGREEMENT EVALUATION SALES AGREEMENT DATED 07/01/2010 | Effective Date |
| 308 FUJITSU TECHNOLOGY SOLUTIONS, INC ATTN: CONTRACTS MGR. 5335 WISCONSIN AVE NW SUITE 280 WASHINGTON, DC 20015 | 55777 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT FITSI ORDER DATED 05/08/2002 | Effective Date |
| 309 FUJITSU TECHNOLOGY SOLUTIONS, INC ATTN: CONTRACTS MGR. 5335 WISCONSIN AVE NW SUITE 780 WASHINGTON, DC 20015 | 55780 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT FTSI ORDER DATED 08/24/2003 | Effective Date |
| 310 FUJITSU TRANSACTION SOLUTIONS, INC 5429 LBJ FREEWAY DALLAS, TX 75240 | 55783; 55787 | PAYLESS INC.; PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT MASTER AGREEMENT FOR THE SUPPLY OF EQUIPMENT, SOFTWARE, MAINTENANCE SERVICES AND PROFESSIONAL SERVICES DATED 09/30/2002 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 311 FUQING HUAFENG PLASTIC RUBBER PRODUCTS CO., LTD. 54KM FUXIA ROAD HONGLU TOWN FUQING CITY FUJIAN, CHINA | 55839; 55840 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING  AGREEMENT  DATED 03/15/2016 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 312  FUQING HUAFENG PLASTIC RUBBER PRODUCTS CO., LTD. 54KM FUXIA ROAD HONGLU TOWN FUQING CITY FUJIAN, CHINA | 55844; 55848; 55852 | DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 03/15/2016 | Effective Date |
| 313  FUQING HUAFENG PLASTIC RUBBER PRODUCTS CO., LTD. 54KM FUXIA ROAD HONGLU TOWN FUQING CITY FUJIAN, CHINA | 55855; 55858 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | Effective Date |
| 314  FW IL-RIVERSIDE/RIVERS EDGE LLC C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202-5019 | S# 1339 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1339) RIVERSIDE SQUARE 3145 S ASHLAND AVE CHICAGO, IL | July 31, 2017 |
| 315  G&I IX EMPIRE TOPS PLAZA LOCKPORT LLC C/O DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD TARRYTOWN, NY 10591 | S# 3032 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3032) TOPS MALL 5849 S TRANSIT RD LOCKPORT, NY | July 31, 2017 |
| 316  G&I VII WESTFORK LLC - C/O WOOLBRIGHT DEVELOPMENT ATTN: PROPERTY ACCOUNTANT WESTFORK PLAZA 2240 NW 19TH STREET SUITE 801 BOCA RATON, FL 33431 | S# 5654 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5654) WESTFORK PLAZA 15887 PINES BOULEVARD PEMBROKE PINES, FL | July 31, 2017 |
| 317  GABRIEL BROTHERS, INC 55 SCOTT AVENUE MORGANTOWN, WV 26505 | 55929 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/18/1999 | Effective Date |
| 318  GALLAGER BASSET SERVICES, INC TWO PIERCE PLACE ITASCA, IL 60143 | 55933 | COLLECTIVE BRANDS SERVICES, INC. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) THIRD PARTY ADMINISTRATOR AGREEMENT  DATED 02/01/2012 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 319  GATEWAY OPPORTUNITY FUND LLC<br>3189 AIRWAY AVENUE SUITE B<br>C/O PRISM REALTY CORPORATION<br>COSTA MESA, CA 92626 | S# 4134 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4134)<br>GATEWAY TOWNE CENTER<br>1633 SOUTH ALAMEDA ST<br>COMPTON, CA | July 31, 2017 |
| 320  GENESIS 10 CORP<br>6950 SQUIBB ROAD, SUITE 430<br>MISSION, KS 66202 | 55957 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER TEMPORARY SERVICES AGREEMENT | Effective Date |
| 321  GENESIS CORP.<br>950 THIRD AVENUE<br>NEW YORK, NY 10022 | 55962 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 08/23/2007 | Effective Date |
| 322  GENFOOT, INC<br>554 MONTEE DE LIESSE MONTREAL<br>QUEBEC, H4TIPI<br>CANADA | 55968 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 11/12/2004 | Effective Date |
| 323  GEORGE & THERESA JOE<br>14906 SUGAR CRYSTAL COURT<br>SUGARLAND, TX 77478 | S# 5542 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5542)<br>6532 LAKEWORTH BLVD<br>LAKE WORTH, TX | July 31, 2017 |
| 324  GEORGE ZAHABIAN<br>10 ELM PLACE<br>C/O 255 FULTON AVENUE REALTY INC<br>GREAT NECK, NY 11024 | S# 4373 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4373)<br>255 FULTON AVE<br>HEMPSTEAD, NY | July 31, 2017 |
| 325  GGC ADMINISTRATION, LLC<br>ONE EMBARCADERO CENTER<br>SUITE 39TH FLOOR<br>SAN FRANCISCO, CA 94111 | 78348; 78349; 78350; 78351; 78352 | PAYLESS HOLDINGS LLC; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; WBG-PSS HOLDINGS LLC | ADVISORY AGREEMENT | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 326  GGP-GATEWAY MALL LLC<br>1114 AVENUE OF THE AMERICAS SUITE 2800<br>C/O GENERAL COUNSEL<br>NEW YORK, NY 10036-7703 | S# 3458 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3458)<br>GATEWAY MALL<br>3000 GATEWAY ST<br>SPRINGFIELD, OR | July 31, 2017 |
| 327  GIANCHANDANI INVESTMENTS LC<br>103 REGAL STREET<br>LAREDO, TX 78041-2334 | S# 3283 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3283)<br>207 S MAIN ST<br>MCALLEN, TX | July 31, 2017 |
| 328  GISH, STEPHEN J.<br>ADDRESS ON FILE | 59117 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT - TO REPURCHASE | Effective Date |
| 329  GIUSTO, PHILLIP<br>ADDRESS ON FILE | 58843 | PAYLESS INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |
| 330  GIUSTO, PHILLIP<br>ADDRESS ON FILE | 56069 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 11/30/2016 | Effective Date |
| 331  GLEN COVE FOREST LLC<br>1401 BROAD STREET<br>C/O ARC PROPERTIES<br>CLIFTON, NJ 07013 | S# 5291 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5291)<br>71 FOREST AVENUE<br>GLEN COVE, NY | July 31, 2017 |
| 332  GLENDALE FASHION ASSOCIATES LLC &<br>RANCHOPALISADES HOLDING LLC<br>16795 VON KARMAN AVE SUITE 200<br>C/O ATHENA PROPERTY MANAGEMENT<br>IRVINE, CA 92606 | S# 5744 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5744)<br>GLENDALE FASHION CENTER<br>215 N GLENDALE AVE<br>GLENDALE, CA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 333  GLOBAL BRAND MARKETING INC<br>6500 HOLLISTER AVENUE<br>SANTA BARBARA, CA 93117 | 56089; 56094 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/13/2006 | Effective Date |
| 334  GLOBAL BRAND MARKETING<br>6500 HOLLISTER AVENUE<br>SANTA BARBARA, CA 93117 | 56085 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/07/2006 | Effective Date |
| 335  GORMAN, ALISSA<br>ADDRESS ON FILE | 58719 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 336  GREEN, EDWARD R.<br>ADDRESS ON FILE | 59135 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 337  GRONER FAMILY LIMITED PARTNERSHIP<br>C/O MANCO ABBOTT INC<br>PO BOX 9440<br>FRESNO, CA 93792-9440 | S# 2381 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2381)<br>CABRILLO CENTER<br>1423 FREEDOM BLVD<br>WATSONVILLE, CA | July 31, 2017 |
| 338  GROOMS, KIMBERLY<br>ADDRESS ON FILE | 59064 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | Effective Date |
| 339  GRUNERT, HEATHER<br>ADDRESS ON FILE | 55867 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 340  GWYNNIE BEE, INC.<br>30-30 47TH AVENUE<br>SUITE 540<br>LONG ISLAND CITY, NY 11101 | 55932 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PARTNERSHIP AGREEMENT LETTER AGREEMENT | Effective Date |
| 341  HADDOCK, DARREN<br>ADDRESS ON FILE | 55745 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT  DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 342  HAIRPIN RETAIL LLC<br>666 DUNDEE ROAD SUITE 1102<br>C/O BRINSHORE DEVELOPMENT LLC<br>NORTHBROOK, IL 60062 | S# 2291 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2291)<br>2800 N MILWAUKEE AVE<br>CHICAGO, IL | July 31, 2017 |
| 343  HALSTEAD, THAD<br>ADDRESS ON FILE | 58810 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 344  HANCOCK BUSINESS CENTER LLC<br>14-20 LINDEN STREET<br>ALLSTON, MA 02134 | S# 4096 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4096)<br>1534 HANCOCK ST # 38<br>QUINCY, MA | July 31, 2017 |
| 345  HANSEN, NEIL<br>ADDRESS ON FILE | 58831 | PAYLESS INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |
| 346  HANSEN, NEIL<br>ADDRESS ON FILE | 56903 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 05/03/2016 PLUS AMENDMENTS | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 347  HANSEN, NEIL<br>ADDRESS ON FILE | 56906 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 | Effective Date |
| 348  HANSEN, NEIL<br>ADDRESS ON FILE | 56911 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 12/12/2012 | Effective Date |
| 349  HARRINGTON, LAURA<br>ADDRESS ON FILE | 59170 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 350  HARRISON, TRACEY<br>ADDRESS ON FILE | 58857 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 351  HARTE-HANK DATA SERVICES, LLC<br>6701 BAYMEADOW DRIVE, SUITE D<br>GLEN BURNIE, MD 21060 | 56106 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADVERTISING CONTRACT LETTER OF AUTHORIZATION DATED 07/24/2006 | Effective Date |
| 352  HARTE-HANKS DATA SERVICES, LLC<br>6701 BAYMEADOW DRIVE, SUITE D<br>GLEN BURNIE, MD 21060 | 56110 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT SERVICES AGREEMENT DATED 06/29/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 353  HARTFORD LIFE & ACCIDENT INSURANCE COMPANY<br>ATTN: BETH PHILLIPS, ACCOUNT MANAGER<br>7400 COLLEGE BLVD, STE 600<br>OVERLAND PARK, KS 66210 | 56114 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS POLICY APPLICATION FOR HAWAII TEMPORARY DISABILITY INSURANCE DATED 01/01/2011 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 354  HASAJ, PAJTIM<br>ADDRESS ON FILE | 58998 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 355  HAWTHORNE CENTRE ASSOCIATES L.P.<br>C/O BURKWOOD ASSOCIATES<br>255 BUTLER AVENUE SUITE 203<br>LANCASTER, PA 17601 | S# 6577 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6577)<br>HAWTHORNE PLAZA SC<br>2058 FRUITVILLE PIKE<br>LANCASTER, PA | July 31, 2017 |
| 356  HAWTHORNE WORKS CENTER LTD<br>340 ROYAL POINCIANA WAY SUITE 316<br>ATTN:  GREGORY MOROSS<br>PALM BEACH, FL 33480 | S# 1874 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1874)<br>HAWTHORNE WORKS SHOPPING CENTER<br>4755 W CERMAK RD<br>CICERO, IL | July 31, 2017 |
| 357  HCW PRIVATE DEVELOPMENT LLC<br>C/O BAYER PROPERTIES LLC; ATTN: GENERAL<br>2222 ARLINGTON AVENUE S<br>BIRMINGHAM, AL 35222 | S# 2191 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2191)<br>BRANSON LANDING<br>415 BRANSON LANDING<br>BRANSON, MO | July 31, 2017 |
| 358  HEB GROCERY COMPANY LP<br>646 S. MAIN (78204)<br>P.O. BOX 839955/ATTN:  SHOPPING CENTER D<br>SAN ANTONIO, TX 78283-3955 | S# 2343 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2343)<br>WESTLAKES SHOPPING CENTER<br>8223 MARBACH ROAD<br>SAN ANTONIO, TX | July 31, 2017 |
| 359  HEB GROCERY COMPANY LP<br>646 S. MAIN (78204)<br>P.O. BOX 839955/ATTN:  SHOPPING CENTER D<br>SAN ANTONIO, TX 78283-3955 | S# 3219 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3219)<br>10100 BEECHNUT DRIVE<br>SUITE 130<br>HOUSTON, TX | July 31, 2017 |
| 360  HELLER, OMBRETTA<br>ADDRESS ON FILE | 58972 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 361  HENDERSON INVESTMENT COMPANY INC.<br>PO BOX 9909<br>805 WEST PARK AVENUE SUITE 5E<br>GREENWOOD, MS 38930 | S# 213 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #213)<br>HIGHLAND PARK SHOPPING CENTER<br>615 WEST PARK AVE<br>GREENWOOD, MS | July 31, 2017 |
| 362  HEPBURN, PHILLIP<br>ADDRESS ON FILE | 58686 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY | Effective Date |
| 363  HERITAGE CENTRAL LLC<br>2239 SAN YSIDRO DRIVE<br>ATTN: MARGARET MCDONALD KANE<br>PRESIDENT<br>BEVERLY HILLS, CA 90210 | S# 5336 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5336)<br>HERITAGE CENTER<br>5049 NORTH CENTRAL EXPWY<br>PLANO, TX | July 31, 2017 |
| 364  HERITAGE SQUARE PROPERTIES LLC<br>C/O COMMPROS INC<br>1401 QUAIL STREET SUITE 105<br>NEWPORT BEACH, CA 92660 | S# 2359 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2359)<br>3172 E TULARE AVE<br>FRESNO, CA | July 31, 2017 |
| 365  HEWLETT PACKARD AUSTIN<br>14231 TANDEM BLVD<br>AUSTIN, TX 78728 | 55823 | PAYLESS SHOESOURCE, INC. | IT CONTRACT SCHEDULE A SOFTWARE LICENSE AND<br>SERVICES MAINTENANCE QUOTE DATED 01/27/2004 | Effective Date |
| 366  HEWLETT PACKARD COMPANY<br>300 HANOVER STREET<br>PALO ALTO, CA 94304 | 55830 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | IT CONTRACT STATEMENT OF WORK DATED 03/19/2013 | Effective Date |
| 367  HEWLETT PACKARD COMPANY<br>300 HANOVER STREET<br>PALO ALTO, CA 94304 | 55831 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | IT CONTRACT TERMS AND CONDITIONS OF SALE AND<br>SERVICE DATED 05/12/2003 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 368  HEWLETT PACKARD-AUSTIN<br>301 CONGRESS AVE.<br>11TH FLOOR<br>AUSTIN, TX 78707 | 55842 | PAYLESS SHOESOURCE, INC. | IT CONTRACT SCHEDULE A SOFTWARE LICENSE AND SERVICES MAINTENANCE QUOTE DATED 02/13/2003 | Effective Date |
| 369  HIGHLAND AVENUE PLAZA LLC<br>1448 15TH STREET SUITE 100<br>C/O DOERKEN PROPERTIES<br>SANTA MONICA, CA 90404 | S# 2928 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2928)<br>HIGHLAND AVENUE PLAZA<br>4160 HIGHLAND AVENUE SUITE 7<br>HIGHLAND, CA | July 31, 2017 |
| 370  HILCO REAL ESTATE, LLC, HILCO MERCHANT RESOURCES, LLC (TOGETHER, HILCO)<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL 60062 | 55863 | PAYLESS SHOESOURCE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT DATED 02/01/2014 | Effective Date |
| 371  HILL, JAMES A.<br>ADDRESS ON FILE | 58621 | COLLECTIVE BRANDS FRANCHISING SERVICES, LLC | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | Effective Date |
| 372  HILLRICHS, AUSTIN<br>ADDRESS ON FILE | 59147 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 373  HITCH, LORRAINE<br>ADDRESS ON FILE | 58827 | PAYLESS INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |
| 374  HITCH, LORRAINE<br>ADDRESS ON FILE | 55875 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT  DATED 05/03/2016 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 375  HOCKERSON-HANLBERSTADT, INC<br>6718 MOSSMAN PLACE<br>NE ALBUQUERQUE, NM 70110 | 55938 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 11/11/1997 | Effective Date |
| 376  HOWERTON, KELLI<br>ADDRESS ON FILE | 58800 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 377  HS BELMONT LLC<br>C/O WESTWOOD FINANCIAL CORPORATION;<br>ATTN<br>11440 SAN VICENTE BLVD SUITE 200<br>LOS ANGELES, CA 90049 | S# 2910 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2910)<br>BELMONT PLAZA<br>3282 E ANAHEIM ST<br>LONG BEACH, CA | July 31, 2017 |
| 378  HSP HOLDINGS LLC<br>1430 SW BROADWAY SUITE 100<br>C/O HARSCH INVESTMENT PROPERTIES<br>PORTLAND, OR 97201 | S# 2685 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2685)<br>FASHION SQUARE<br>10773 SW BEAVERTON HILLSDALE HWY<br>BEAVERTON, OR | July 31, 2017 |
| 379  HULTGREN, GREGORY A.<br>ADDRESS ON FILE | 58806 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 380  HUNTER BOOT LIMITED<br>36 MELVILLE STREET<br>EDINBURGH, EH37HA<br>UNITED KINGDOM | 56166 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT LETTER OF CONSENT DATED 07/30/2010 | Effective Date |
| 381  IA ATLANTA BUCKHEAD LLC<br>2809 BUTTERFIELD ROAD SUITE 200<br>C/O INVENTRUST PROPERTY MGMT LLC;<br>ATTN:<br>OAK BROOK, IL 60523 | S# 6134 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6134)<br>BUCKHEAD CROSSING SUITE 47<br>2625 PIEDMONT ROAD<br>ATLANTA, GA | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 382  IA OKLAHOMA CITY PENN LLC 2809 BUTTERFIELD ROAD; SUITE 200; ATTN: C/O INVENTRUST PROPERTY MANAGEMENT LLC B OAK BROOK, IL 60523 | S# 2818 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2818) PENN PARK SHOPPING CENTER 1413 W I240 SERVICE RD OKLAHOMA CITY, OK | July 31, 2017 |
| 383  IBM CREDIT LLC 4111 NORTHSIDE PARKWAY ATLANTA, GA 30327 | 56184 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT TERM LEASE SUPPLEMENT DATED 12/22/2010 | Effective Date |
| 384  IBM CREDIT LLC 7100 HIGHLADNS PARKWAY SMYRNA, GA 30082 | 56175 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT IBM EQUIPMENT / HARDWARE LEASE DATED 11/28/2015 | Effective Date |
| 385  IBM CREDIT LLC 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 | 56170 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT IBM EQUIPMENT / HARDWARE LEASE DATED 11/11/2015 | Effective Date |
| 386  INFOSYS TECHNOLOGIES LIMITED ELECTRONICS CITY, HOSUR ROAD BANGALORE, 561229 INDIA | 56259 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 07/03/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 387  INGENICO INC 6195 SHILOH ROAD ALPHARETTA, GA 30005 | 56263 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER AMENDMENT ONE TO PAYMENT SYSTEM PURCHASE AGREEMENT DATED 02/01/2008 | Effective Date |
| 388  INLAND WESTERN BAY SHORE GARDINER LLC 2021 SPRING ROAD SUITE 200 C/O RPAI MANAGEMENT LLC; ATTN: PRESIDENT OAK BROOK, IL 60523 | S# 5794 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5794) GARDINER MANOR MALL 846 SUNRISE HWY BAY SHORE, NY | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 389  INLAND WESTERN CHANTILLY CROSSING LLC<br>2021 SPRING ROAD SUITE 200<br>C/O RPAI US MANAGEMENT LLC<br>OAK BROOK, IL 60523 | S# 3836 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3836)<br>CHANTILLY CROSSING<br>14403 CHANTILLY CROSSING LANE<br>CHANTILLY, VA | July 31, 2017 |
| 390  INLAND WESTERN CHICAGO BRICKYARD LLC<br>2021 SPRING ROAD SUITE 200<br>C/O RPAI US MANAGEMENT LLC<br>OAKBROOK, IL 60523 | S# 4379 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4379)<br>THE BRICKYARD<br>2700 NORTH NARRAGANSETT<br>CHICAGO, IL | July 31, 2017 |
| 391  INLAND WESTERN FULLERTON METROCENTER LLC<br>2021 SPRING ROAD SUITE 200<br>C/O RPAI US MANAGEMENT LLC<br>OAK BROOK, IL 60523 | S# 4056 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4056)<br>FULLERTON METRO CENTER<br>1349 S HARBOR BLVD<br>FULLERTON, CA | July 31, 2017 |
| 392  INLAND WESTERN HOUSTON SAWYER HEIGHTS LP<br>2021 SPRING ROAD SUITE 200<br>C/O RPAI SOUTHWEST MANAGEMENT LLC<br>OAK BROOK, IL 60523 | S# 2350 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2350)<br>SAWYER HEIGHTS VILLAGE<br>1901 TAYLOR ST<br>HOUSTON, TX | July 31, 2017 |
| 393  INMAN, JASON<br>ADDRESS ON FILE | 59149 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 394  INTELLIGRATED SYSTEMS<br>7901 INNOVATION WAY<br>MASON, OH 45040 | 72256 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | TECHNICAL SERVICE AGREEMENT DATED 11/15/2016 - REDLANDS | Effective Date |
| 395  INTERCALL, INC.<br>ATTN: LEGAL DEPT<br>8420 W BRYN MAWR AVE, STE 400<br>CHICAGO, IL 60631 | 56329 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 02/14/2011 PLUS AMENDMENTS | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 396  INVOKE SOLUTIONS INC.<br>CFO, INVOKE SOLUTIONS, INC.<br>391 TOTTEN ROAD<br>SUITE 101<br>WALTHAM, MA 02451 | 56483 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 07/21/2014 | Effective Date |
| 397  IPSOS MMA, INC.<br>301 MERRITT 7<br>NORWALK, CT 06851 | 56497 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 11/14/2014 | Effective Date |
| 398  IPSOS MMA, INC.<br>301 MERRITT 7<br>NORWALK, CT 06851 | 56505 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK FOR MARKETING MIX PREPARED DATED 12/16/2014 | Effective Date |
| 399  IPSOS MMA, INC.<br>301 MERRITT 7<br>NORWALK, CT 06851 | 97037 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK CHANGE AUTHORIZATION (PROJECT NAME: PAYLESS 2017 BUSINESS MIX PROGRAM) | Effective Date |
| 400  IPSOS MMA, INC.<br>301 MERRITT 7<br>NORWALK, CT 06851 | 97036 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK FOR MARKETING MIX, DATED 11/7/16 | Effective Date |
| 401  IPSOS MMA, INC.<br>ATTN. LISA FOSTER<br>301 MERRITT 7<br>NORWALK, CT 06851 | 56500 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/23/2014 PLUS STATEMENTS OF WORK | Effective Date |
| 402  IRC CREEKSIDE COMMONS LLC<br>814 COMMERCE DRIVE SUITE 300<br>C/O IRC RETAIL CENTERS; ATTN:<br>PRESIDENT<br>OAK BROOK, IL 60523 | S# 6389 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6389)<br>CREEKSIDE COMMONS<br>9575 MENTOR AVENUE<br>MENTOR, OH | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 403  IRC WOODBURY COMMONS LLC<br>C/O IRC RETAIL CENTERS; ATTN: PRESIDENT<br>814 COMMERCE DRIVE SUITE 300<br>OAK BROOK, IL 60523 | S# 4264 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4264)<br>WOODBURY COMMONS<br>10150 HUDSON RD<br>WOODBURY, MN | July 31, 2017 |
| 404  IREIT FRESNO EL PASEO LLC<br>C/O INLAND COMMERCIAL REAL ESTATE SERVIC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | S# 2482 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2482)<br>MARKETPLACE AT EL PASEO<br>6591 N RIVERSIDE DR<br>FRESNO, CA | July 31, 2017 |
| 405  IREIT PAPILLION MARKET POINTE LLC<br>C/O INLAND NATIONAL REAL ESTATE SERVICES<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | S# 4351 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4351)<br>THE SHOPPES AT MARKET POINTE<br>8540 S 71ST PLAZA<br>PAPILLION, NE | July 31, 2017 |
| 406  ISHIKA MARKETING LIMITED (SILVIA TCHERASSI & MAURICIO ESPINOSA)<br>4104 PONCE DE LEON BLVD<br>CORAL GABLES, FL 33146 | 56509 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT SERVICE CONTRACT RENEWAL DATED 09/01/2010 | Effective Date |
| 407  ISS FACILITY SERVICES, INC<br>2306 W. 10TH<br>TOPEKA, KS 66604 | 56515 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 04/29/2009 PLUS STATEMENTS OF WORK | Effective Date |
| 408  IVT HIGHLANDS AT FLOWER MOUND LP<br>2809 BUTTERFIELD ROAD SUITE 200; BLDG 40<br>C/O INVENTRUST PROPERTY MANAGEMENT LLC<br>OAK BROOK, IL 60523-1106 | S# 3765 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3765)<br>HIGHLANDS OF FLOWER MOUND<br>6101 LONG PRAIRIE RD<br>FLOWER MOUND, TX | July 31, 2017 |
| 409  J.W. MAYS INC.<br>NINE BOND STREET<br>BROOKLYN, NY 11201-5805 | S# 3685 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3685)<br>510 FULTON ST<br>BROOKLYN, NY | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 410  JACK L. DOCKENDORF<br>PO BOX 7005<br>ST. CLOUD, MN 56302-7005 | S# 136 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #136)<br>4124 W DIVISION ST<br>SAINT CLOUD, MN | July 31, 2017 |
| 411  JACK SCHWARTZ SHOES, INC<br>155 AVENUE OF THE AMERICAS 9TH FLOOR<br>NEW-YORK, NY 10013 | 56527 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT<br>DATED 01/31/2005 | Effective Date |
| 412  JACKSON-HOUSTON EAST LTD<br>900 E. LAKEVIEW DRIVE<br>MCALLEN, TX 78501 | S# 3793 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3793)<br>CENTRAL MARKETPLACE<br>901 S 10TH ST  STE 210<br>MCALLEN, TX | July 31, 2017 |
| 413  JASAN LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES<br>BOCA RATON, FL 33431-4230 | S# 821 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #821)<br>3928 7TH STREET RD<br>SHIVELY, KY | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 414  JAYHAWK FILE EXPRESS, LLC<br>PO BOX 2596<br>TOPEKA, KS 66601 | 67921; 67924;<br>67926; 67928;<br>67930; 67933;<br>67934; 67936;<br>67938; 67940;<br>67943; 67945;<br>67947; 67948;<br>67950; 67953;<br>67956; 67958;<br>67960; 67961;<br>67962; 67963;<br>67965; 67967;<br>67969; 67971;<br>67973; 67975; 67978 | CLINCH, LLC; COLLECTIVE BRANDS FRANCHISING SERVICES, LLC; COLLECTIVE BRANDS LOGISTICS, LIMITED; COLLECTIVE BRANDS SERVICES, INC.; COLLECTIVE LICENSING INTERNATIONAL, LLC; COLLECTIVE LICENSING, LP; DYNAMIC ASSETS LIMITED; EASTBOROUGH, INC.; PAYLESS COLLECTIVE GP, LLC; PAYLESS FINANCE, INC.; PAYLESS GOLD VALUE CO, INC.; PAYLESS HOLDINGS LLC; PAYLESS INC.; PAYLESS INTERMEDIATE HOLDINGS LLC; PAYLESS INTERNATIONAL FRANCHISING, LLC; PAYLESS NYC, INC.; PAYLESS PURCHASING SERVICES, INC.; PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE OF PUERTO RICO, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC.; PSS CANADA, INC.; PSS DELAWARE COMPANY 4, INC.; SHOE SOURCING, INC.; WBG-PSS HOLDINGS LLC | STORAGE AND SERVICE AGREEMENT DATED 2/19/1998 | Effective Date |
| 415  JDN DEVELOPMENT COMPANY INC.<br>C/O DEVELOPERS DIVERSIFIED<br>PO BOX 228042<br>BEACHWOOD, OH 44122 | S# 5631 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5631)<br>WEST VALLEY MARKETPLACE<br>1091 MILLCREEK RD.<br>ALLENTOWN, PA | July 31, 2017 |
| 416  JEFFERY, MARK<br>ADDRESS ON FILE | 72369 | PAYLESS INC. | DIRECTOR'S INDEMNITY DEED - MARK JEFFERY | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 417 JENNIFER AND VICTOR DUONG<br>1005 TIMOTHY DRIVE<br>SAN JOSE, CA 95133 | S# 526 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #526)<br>5095 STOCKTON BLVD<br>SACRAMENTO, CA | July 31, 2017 |
| 418 JMA INFORMATION TECHNOLOGY<br>ATTN: DAVID SUTHERLAND<br>10551 BARKLEY, #400<br>OVERLAND PARK, KS 66212 | 56298 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT MASTER PURCHASE AGREEMENT DATED 04/15/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 419 JMA INFORMATION TECHNOLOGY<br>ATTN: DAVID SUTHERLAND<br>10551 BARKLEY, #400<br>OVERLAND PARK, KS 66212 | 56305 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 04/15/2010 | Effective Date |
| 420 JMA INFORMATION TECHNOLOGY<br>ATTN: DAVID SUTHERLAND<br>10551 BARKLEY, #400<br>OVERLAND PARK, KS 66212 | 54838 | PAYLESS SHOESOURCE WORLDWIDE, INC. | QUOTE #003393 DATED 02/03/2014 | Effective Date |
| 421 JMA INFORMATION TECHNOLOGY<br>ATTN: DAVID SUTHERLAND<br>10551 BARKLEY, #400<br>OVERLAND PARK, KS 66212 | 54839 | PAYLESS SHOESOURCE WORLDWIDE, INC. | QUOTE #003947 DATED 06/12/2014 | Effective Date |
| 422 JMA INFORMATION TECHNOLOGY<br>ATTN: DAVID SUTHERLAND<br>10551 BARKLEY, #400<br>OVERLAND PARK, KS 66212 | 54840 | PAYLESS SHOESOURCE WORLDWIDE, INC. | QUOTE #004407 DATED 10/28/2014 | Effective Date |
| 423 JMA INFORMATION TECHNOLOGY<br>ATTN: DAVID SUTHERLAND<br>10551 BARKLEY, #400<br>OVERLAND PARK, KS 66212 | 54841 | PAYLESS SHOESOURCE WORLDWIDE, INC. | QUOTE #004761 DATED 01/15/2015 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 424  JMA IT<br>10551 BARKLEY<br>#400<br>OVERLAND PARK, KS 66212 | 56312 | COLLECTIVE BRANDS SERVICES, INC. | UNION CONTRACT QUOTATION  DATED 02/21/2012 | Effective Date |
| 425  JOHNSON, CHAD<br>ADDRESS ON FILE | 59151 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 426  JOHNSTON, JOEL<br>ADDRESS ON FILE | 59055 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | Effective Date |
| 427  JONES, W. PAUL<br>ADDRESS ON FILE | 56333 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT PERTAINS TO MANAGEMENT INCENTIVE UNITS DATED 03/11/2014 | Effective Date |
| 428  JOSEPH TOTAH<br>1175 TUOLUMNE ROAD<br>MILLBREA, CA 94030 | S# 1468 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1468)<br>1822 W OLIVE AVE<br>MERCED, CA | July 31, 2017 |
| 429  JUSTVIG, TINA<br>ADDRESS ON FILE | 56409 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INDEPENDENT CONTRACTORS CONSULTING AGREEMENT DATED 02/27/2012 PLUS AMENDMENTS | Effective Date |
| 430  KAISER PERMANENTE<br>20700 VENTURA BLVD., STE. 300<br>WOODLAND HILLS, CA 91364 | 56417 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS 2001 RENEWAL DATED 05/01/2001 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 431  KAISER PERMANENTE<br>20700 VENTURA BLVD., STE. 300<br>WOODLAND HILLS, CA 91364 | 56421 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS NEW GROUP AGREEMENT FOR PURCHASER ID#106320 DATED 04/13/2001 | Effective Date |
| 432  KANAWHA REALTY & DEV. CORP.<br>1204 KANAWHA BOULEVARD EAST<br>CHARLESTON, WV 25301 | S# 6278 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6278)<br>71 S SPRINGBORO PIKE<br>MIAMISBURG, OH | July 31, 2017 |
| 433  KANAWHA-APH-FKG CAPITAL PARTNERS<br>1204 KANAWHA BLVD EAST<br>CHARLESTON, WV 25301 | S# 2111 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2111)<br>1777 SW LOOP 410<br>SAN ANTONIO, TX | July 31, 2017 |
| 434  KANSAS PERSONNEL SERVICES, INC. D.B.A.<br>KEY STAFFING<br>5840 SW HUNTOON<br>TOPEKA, KS 66604 | 51666 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO TEMP SERVICES AGREEMENT DATED 09/16/2004 | Effective Date |
| 435  KANSAS PERSONNEL SERVICES, INC. D.B.A.<br>KEY STAFFING<br>5840 SW HUNTOON<br>TOPEKA, KS 66604 | 51641 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO THE TEMPORARY SERVICES AGREEMENT  DATED 09/16/2008 | Effective Date |
| 436  KANSAS PERSONNEL SERVICES, INC. D.B.A.<br>KEY STAFFING<br>5840 SW HUNTOON<br>TOPEKA, KS 66604 | 56429 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TEMPORARY SERVICES AGREEMENT  DATED 09/01/2004 PLUS AMENDMENTS | Effective Date |
| 437  KAPCAR, BRADLEY<br>ADDRESS ON FILE | 56438 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 438  KATE SPADE LLC<br>C/O BARBARA KOLSUN, ESQ<br>48 WEST 25TH STREET<br>NEW YORL, NY 10010 | 56442 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT TRADE DRESS INFRINGEMENT CLAIM DATED 03/30/2005 | Effective Date |
| 439  KAZOWSKI, PATTI<br>ADDRESS ON FILE | 58893 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 440  KELLY SERVICES<br>999 WEST BIG BEAVER<br>TROY, MI 48-84 | 56461 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT TEMPORARY LABOR AGREEMENT AMENDMENT DATED 08/01/2006 | Effective Date |
| 441  KEMAH PAD 1 LP<br>1445 NORTH LOOP WEST SUITE 625<br>C/O WEINER DEVELOPMENT CORP<br>HOUSTON, TX 77008 | S# 1379 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1379)<br>KEMAH CENTER<br>153 FM 518 SUITE A<br>KEMAH, TX | July 31, 2017 |
| 442  KENDALE ASSOCIATES LP<br>C/O KIMCO REALTY<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042 | S# 5124 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5124)<br>KENDALL LAKES PLAZA<br>14089 SW 88TH STREET<br>MIAMI, FL | July 31, 2017 |
| 443  KENTLANDS SQUARE LLC<br>7501 WISCONSIN AVENUE SUITE 1500 EAST<br>C/O SAUL HOLDINGS LIMITED PARTNERSHIP<br>BETHESDA, MD 20814-6522 | S# 4588 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4588)<br>KENTLANDS SHOPPING CENTER<br>221 KENTLANDS BLVD<br>GAITHERSBURG, MD | July 31, 2017 |
| 444  KIDSTUFF COUPON BOOKS<br>6520 STONEGATE DRIVE<br>SUITE 160<br>ALLENTOWN, PA 18106 | 56171 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT COUPON BOOK PARTICIPATION AGREEMENT DATED 02/26/2014 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 445  KIN PROPERTIES INC.<br>185 SPANISH RIVER BLVD.<br>BOX 500 T#100003465<br>BOCA RATON, FL 33431-4230 | S# 2949 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2949)<br>681 E FOOTHILL BLVD<br>RIALTO, CA | July 31, 2017 |
| 446  KING'S EXPRESS<br>3813 BROADWAY STREET<br>BUFFALO, NY 14227 | 56198 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ASSIGNMENT OF POOL POINT SERVICE AGREEMENT DATED 03/06/2016 | Effective Date |
| 447  KINGSBRIDGE ASSOCIATES LLC<br>41 SHORE ROAD<br>AMITVILLE, NY 11701 | S# 3245 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3245)<br>RIVERDALE PLAZA<br>60 W 225TH STREET<br>BRONX, NY | July 31, 2017 |
| 448  KINNEY SHOE COPRORATION<br>EUGENE D. BERMAN<br>EB 3243<br>ROSEN, DAINOW & JACOBS<br>ATTORNEYS FOR PLAINTIFF<br>489 FIFTH AVENYE<br>NEW YORK, NY 10017 | 56203 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AND MUTUAL RELEASE  DATED 01/21/1992 | Effective Date |
| 449  KLINZING, MARTIN L.<br>ADDRESS ON FILE | 58834 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 450  KOCKS, JOSEPH H.<br>ADDRESS ON FILE | 58828 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 451  KOEPKE, CAROL<br>ADDRESS ON FILE | 58851 | PAYLESS INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 452 KOEPKE, CAROL<br>ADDRESS ON FILE | 56228 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT  DATED 06/20/2016 | Effective Date |
| 453 KOFFLER/GID LLC<br>C/O THE KOFFLER GROUP/ATTN:  AJD<br>10 MEMORIAL BLVD SUITE 901<br>PROVIDENCE, RI 02903 | S# 3649 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3649)<br>HOOKSET CROSSING<br>210 QUALITY DRIVE SUITE D3<br>HOOKSETT, NH | July 31, 2017 |
| 454 KONG, YINGFANG<br>ADDRESS ON FILE | 59153 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 455 KR COLLEGETOWN LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP; ATTN: GENERA<br>NEW YORK, NY 10017 | S# 5023 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5023)<br>COLLEGETOWN SHOPPING CENTER<br>789 N DELSEA DR<br>GLASSBORO, NJ | July 31, 2017 |
| 456 KRG BAYONNE URBAN RENEWAL LLC - C/O KITEREALTY GROUP<br>30 SOUTH MERIDIAN SUITE 1100<br>ATTN: VP OF PROPERTY OPERATIONS<br>INDIANAPOLIS, IN 46204 | S# 4278 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4278)<br>BAYONNE CROSSING<br>305 BAYONNE CROSSING WAY<br>BAYONNE, NJ | July 31, 2017 |
| 457 KRISTIANSEN, SUSAN<br>ADDRESS ON FILE | 59114 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | Effective Date |
| 458 KRT PROPERTY HOLDINGS LLC<br>450 LEXINGTON AVENUE 13TH FLOOR<br>C/O BRIXMOR PROPERTY GROUP<br>NEW YORK, NY 10017 | S# 3282 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3282)<br>BARN PLAZA SC<br>1745 S EASTON RD<br>DOYLESTOWN, PA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 459  LACOSTE ALLIGATOR. S.A<br>S. RUE MUZY<br>GENEVA,<br>SWITZERLAND | 56317 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 01/30/2007 | Effective Date |
| 460  LACOSTE ALLIGATOR. S.A.<br>S RUE MUZY, CH-1211<br>GENEVA,<br>SWITZERLAND | 56321 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/01/2007 | Effective Date |
| 461  LAKE SUCCESS SHOPPING CENTER LLC<br>1526-A UNION TURNPIKE<br>NEW HYDE PARK, NY 11040 | S# 3990 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3990)<br>LAKE SUCCESS SC<br>1430 UNION TURNPIKE<br>NEW HYDE PARK, NY | July 31, 2017 |
| 462  LAKESIDE INVESTMENTS LLC<br>11213 DAVENPORT STREET SUITE 300<br>C/O CB RICHARD ELLIS<br>OMAHA, NE 68154 | S# 2315 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2315)<br>WESTERN SPRINGS SC<br>2587 S 177 PLAZA<br>OMAHA, NE | July 31, 2017 |
| 463  LAKEWOOD PARTNERS INC<br>6006 RESEDA BLVD<br>TARZANA, CA 91356 | S# 2934 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2934)<br>2710 CARSON ST<br>LAKEWOOD, CA | July 31, 2017 |
| 464  LANDMARK HHH LLC<br>4001 WILLIAMSBURG COURT<br>C/O HHH PROPERTIES CORP<br>FAIRFAX, VA 22032 | S# 5674 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5674)<br>PLAZA AT LANDMARK<br>6198F LITTLE RIVER TURNPIKE<br>ALEXANDRIA, VA | July 31, 2017 |
| 465  LANDOLL CORPORATION<br>ATTN: TERRY GAY<br>3821 N. WESTPOINT DR<br>RENO, NV 89509 | 56332 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE AGREEMENT DATED 05/03/2013 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 466 LANDOLL CORPORATION<br>3821 N. WESTPOINT DRIVE<br>RENO, NV 89509 | 56328 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE AGREEMENT DATED 07/16/2014 | Effective Date |
| 467 LANDOLL CORPORATION<br>ATTN: TERRY GAY<br>3821 N. WESTPOINT DR.<br>RENO, NV 89509 | 56327 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE AGREEMENT DATED 05/03/2013 | Effective Date |
| 468 LANDOLL MATERIAL HANDLING PRODUCTS GROUP<br>3821 N. WESTPOINT DRIVE<br>RENO, NV 89509-6875 | 56336 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 11/21/2016 | Effective Date |
| 469 LANE, LORELEI<br>ADDRESS ON FILE | 58958 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 470 LEE S LINDEN<br>2406 CLAYGATE COURT<br>BEL AIR, CA 90077-1332 | S# 5299 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5299)<br>1 S WHITEHORSE PIKE<br>STRATFORD, NJ | July 31, 2017 |
| 471 LEE S. LINDEN TRUSTEE OF THE LEE S LINDEN FAMILY TRUST<br>U/A/D/JULY 2 1998<br>2406 CLAYGATE COURT<br>BEL AIR, CA 90077-1332 | S# 926 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #926)<br>40668 US HIGHWAY 19 N<br>TARPON SPRINGS, FL | July 31, 2017 |
| 472 LEMON, MELISSA<br>ADDRESS ON FILE | 59056 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 473  LES CHAUSSURES REGENCE INC<br>655 RUE DE L'ARGON<br>VILLE DE QUÉBEC, QC G2N 2J6 | 56393; 56395; 56399 | PAYLESS SHOESOURCE CANADA GP INC.; PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 09/29/2006 | Effective Date |
| 474  LEVON FITHIAN LLC DBA FITHIAN BUILDING<br>200 E CARRILLO STREET SUITE 200<br>C/O INVESTEC MANAGEMENT CORPORATION<br>SANTA BARBARA, CA 93101 | S# 4515 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4515)<br>627 STATE ST<br>SANTA BARBARA, CA | July 31, 2017 |
| 475  LIGHTMAN CORDOVA CENTER CO G.P.<br>C/O RETAIL MANAGEMENT SERVICES CO.<br>5100 POPLAR AVENUE SUITE 2607<br>MEMPHIS, TN 38137 | S# 1413 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1413)<br>GERMANTOWN PKWY<br>465 N GERMANTOWN PARKWAY<br>CORDOVA, TN | July 31, 2017 |
| 476  LIVINGSTON/PINEBOROUGH INTEREST LTD<br>C/O SDI REALTY<br>712 MAIN STREET SUITE 2900<br>HOUSTON, TX 77002 | S# 2365 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2365)<br>PINEBOROUGH S/C<br>1501 W CHURCH<br>LIVINGSTON, TX | July 31, 2017 |
| 477  LOCKTON DUNNING BENEFIT COMPANY<br>717 N. HARWOOD<br>25TH FLOOR<br>DALLAS, TX 75201 | 56285 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 09/01/2006 | Effective Date |
| 478  LOCKTON DUNNING BENEFIT COMPANY<br>717 N.HARWOOD, 25TH FLOOR<br>DALLAS, TX 75201 | 56280 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 09/01/2006 | Effective Date |
| 479  LOREN ELECTRIC SIGN CORP.<br>12226 COAST DR<br>WHITNIER, CA 90601 | 56378 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 03/01/2011 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 480  LP WEST ALLIS LLC<br>PO BOX 170170<br>MILWAUKEE, WI 53217 | S# 2272 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2272)<br>2814 S 108TH ST<br>WEST ALLIS, WI | July 31, 2017 |
| 481  LYNDHURST RESIDENTIAL COMMUNITIES TWO LLC<br>2035 LINCOLN HIGHWAY SUITE 2150<br>EDISON, NJ 08817 | S# 2640 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2640)<br>LYNDHURST TOWNE CENTRE<br>409 VALLEY BROOK AVE<br>LYNDHURST, NJ | July 31, 2017 |
| 482  M&H VI PROJECTS, LLC<br>RE: DELTA SHORES, UNIT #302-19<br>ATTN: LEASE ADMINISTRATION<br>425 CALIFORNIA STREET, 10TH FLOOR<br>SAN FRANCISCO, CA 94104-2113 | S# 4882 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4882)<br>DELTA SHORES SC<br>SACRAMENTO, CA | July 31, 2017 |
| 483  MABRA, BURT<br>ADDRESS ON FILE | 58754 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY | Effective Date |
| 484  MADISON PLACE LLC<br>1334 MAPLELAWN DRIVE<br>TROY, MI 48084 | S# 3705 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3705)<br>MADISON PLACE<br>32107 JOHN R RD<br>MADISON HEIGHTS, MI | July 31, 2017 |
| 485  MAHAN, DENNIS K.<br>ADDRESS ON FILE | 59113 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 486  MAIN STREET VILLAGE LP<br>4455 MURPHY CANYON ROAD SUITE 200<br>C/O ECP COMMERCIAL<br>SAN DIEGO, CA 92123 | S# 2989 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2989)<br>MAIN STREET VILLAGE<br>1255 E MAIN ST<br>EL CAJON, CA | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 487  MANHATTAN ASSOCIATES, INC.<br>2300 WINDY RIDGE PKWY<br>ATLANTA, GA 30339 | 56450 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT QUOTE DATED 02/11/2013 | Effective Date |
| 488  MAR-CO EQUIPMENT COMPANY<br>ATTN: STEVE ENRIQUEZ<br>26881 PALMETTO AVENUE<br>REDLANDS, CA 92374 | 56523 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE AGREEMENT DATED 02/19/2014 | Effective Date |
| 489  MARCOTT HOSIERY, LLC<br>ATTN: MARVIN BEARAK<br>3028 S. KILBOURN AVE<br>CHICAGO, IL 60623 | 56532 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 05/02/2011 | Effective Date |
| 490  MARDESICH COMPANY SOUTHGATE LLC<br>C/O BIAGINI PROPERTIES INC<br>333 W EL CAMINO REAL SUITE 240<br>SUNNYVALE, CA 94087-1969 | S# 1817 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1817)<br>SOUTHGATE SHOPPING CENTER<br>447A BLOSSOM HILL ROAD<br>SAN JOSE, CA | July 31, 2017 |
| 491  MARINAS, JEREMY<br>ADDRESS ON FILE | 56536 | PAYLESS INC. | INDEMNITY AGREEMENT GENERAL RELEASE FORM & ASSUMPTION OF RISK DATED 12/17/2014 | Effective Date |
| 492  MARINER CAPITAL LLC<br>18205 BISCAYNE BLVD SUITE 2202<br>AVENTURA, FL 33160 | S# 5263 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5263)<br>750 W HALLANDALE BEACH BLVD<br>HALLANDALE, FL | July 31, 2017 |
| 493  MARK WEISS ES LLC<br>44 OLYMPIA LANE<br>MONSEY, NY 10952 | S# 3064 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3064)<br>EASTGATE SQUARE<br>4394 EASTGATE SQUARE DR<br>CINCINNATI, OH | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| | COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|---|
| 494 | MARKET SQUARE SHOPPING CENTER LLC<br>2001 ROSS AVENUE SUITE 3400<br>DALLAS, TX 75201 | S# 4821 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4821)<br>MARKET SQUARE AT ELDRIDGE PKWY<br>2930 ELDRIDGE PKWY<br>HOUSTON, TX | July 31, 2017 |
| 495 | MARSTALL, EDWARD<br>ADDRESS ON FILE | 59155 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 496 | MARTIN-WILLIAMS, INC.<br>ATTN: CEO<br>60 SOUTH 6TH ST.<br>SUITE 2800<br>MINNEAPOLIS, MN 55402 | 56547 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AGREEMENT DATED 04/01/2005 | Effective Date |
| 497 | MARVIN F POER & COMPANY<br>PO BOX 674300<br>DALLAS, TX 75267-4300 | 59269 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | Effective Date |
| 498 | MARVIN F. POER & COMPANY<br>12700 HILLCREST ROAD<br>SUITE 125<br>DALLAS, TX 75230 | 49202 | PAYLESS SHOESOURCE, INC. | REAL ESTATE TAX SERVICES DATED 3/11/2016 | Effective Date |
| 499 | MATRA CONSTRUCTION, INC.<br>3909 CHARLES STREET<br>BURNABY, BC M9C 5K8<br>CANADA | 56561; 56565 | PAYLESS SHOESOURCE CANADA INC.; PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT ASSIGNMENT OF MASTER CONSTRUCTION CONTRACT DATED 03/27/2014 | Effective Date |
| 500 | MATT JR, JOHN A.<br>ADDRESS ON FILE | 59014 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 501  MAY, MARK<br>ADDRESS ON FILE | 56596 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 502  MC SIGN COMPANY ATTN TIM EIPPERT<br>89859 TYLER BLVD<br>MENTOR, OH 44060 | 56604 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT MASTER PURCHASE AGREEMENT  DATED 12/01/2009 | Effective Date |
| 503  MCCORMICK EQUIPMENT CO., INC.<br>112 NORTHEAST DRIVE<br>LOVELAND, OH 45140 | 56611 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 02/24/2014 | Effective Date |
| 504  MCDONALD, WILLIAM<br>ADDRESS ON FILE | 56541 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT  DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 505  MCKINSEY, PAMELA<br>ADDRESS ON FILE | 59132 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 506  MDE TRANSPORTATION LLC<br>17330 PRESTON ROAD<br>SUITE 200C<br>DALLAS, TX 75252 | 56562 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LOGISTICS CONTRACT SHORT TERM LINE HAUL TRANSPORTATION SERVICE AGREEMENT DATED 03/01/2014 | Effective Date |
| 507  MEDIA MANAGEMENT INC.<br>C/O OPTIMEDIA INTERNATIONAL US, INC.<br>ATTN: GENERAL COUNSEL<br>375 HUNDSON STREET<br>NEW YORK, NY 10014 | 56567 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT AND AUTHORIZATION TO RELEASE RECORDS DATED 03/31/2014 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 508  MENDELSOHN, MARK A.<br>ADDRESS ON FILE | 56575 | PAYLESS INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT DATED 01/06/2014 | Effective Date |
| 509  MERRIMAC INCOME PARTNERS LIMITED PARTNERSHIP<br>C/O DICKINSON DEVELOPMENT CORP<br>1266 FURNACE BROOK PARKWAY<br>QUINCY, MA 02169 | S# 4372 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4372)<br>MERRIMAC PLAZA<br>180 HAVERHILL ST<br>METHUEN, MA | July 31, 2017 |
| 510  MERTEN, PAM<br>ADDRESS ON FILE | 56589 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 511  METLIFE HEALTH PLANS, INC<br>501 ROUTE 22<br>BRIDGEWATER, NJ 08807 | 51630 | PAYLESS SHOESOURCE, INC. | BENEFITS FOR GENERAL DENTAL CARE DATED 01/01/2016 | Effective Date |
| 512  METROPOLITAN MILL ROAD VENTURE 2805<br>C/O BOULDER VENTURE LLC<br>311 E. CHICAGO STREET SUITE 210<br>MILWAUKEE, WI 53202 | S# 2805 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2805)<br>6400 N 76TH ST<br>MILWAUKEE, WI | July 31, 2017 |
| 513  MICROSTRATEGY INCORPORATED<br>1861 INTERNATIONAL DR<br>MCLEAN, VA 22102 | 56647 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER PRE-RELEASE SOFTWARE LICENSE AGREEMENT DATED 08/23/2007 | Effective Date |
| 514  MICROSTRATEGY SERVICES CORPORATION<br>1861 INTERNATIONAL DR<br>MCLEAN, VA 22102 | 56651 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PRICE QUOTATION AND PURCHASE AGREEMENT DATED 09/27/2007 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 515 MICROSTRATEGY SERVICES CORPORATION ATTN: VICE PRESIDENT, COMMERCIAL LICENSING 1861 INTERNATIONAL DR MCLEAN, VA 22102 | 56655 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT SERVICES AGREEMENT DATED 12/17/2007 | Effective Date |
| 516 MICROSTRATEGY 1861 INTERNATIONAL DR MCLEAN, VA 22102 | 56632 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PRICE QUOTATION AND PURCHASE AGREEMENT DATED 01/29/2007 | Effective Date |
| 517 MICROSTRATEGY 1861 INTERNATIONAL DR MCLEAN, VA 22102 | 56636 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PRICE QUOTATION AND PURCHASE AGREEMENT DATED 08/10/2007 | Effective Date |
| 518 MICROSTRATEGY 1861 INTERNATIONAL DR MCLEAN, VA 22102 | 56639 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT PRICE QUOTATION AND PURCHASE AGREEMENT DATED 12/20/2006 | Effective Date |
| 519 MICROSTRATEGY 1861 INTERNATIONAL DR MCLEAN, VA 22102 | 56643 | PAYLESS SHOESOURCE, INC. | IT CONTRACT PRICE QUOTATION AND PURCHASE AGREEMENT DATED 12/23/2003 | Effective Date |
| 520 MID AMERICA SERVICE CO. PO BOX 361 PECULIAR, MO 64078 | 67914 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER PURCHASE AGREEMENT DATED 1/11/2010 | Effective Date |
| 521 MILLER INTERNATIONAL, INC 8500 ZUNI STREET DENVER, CO 80260 | 56678 | CLINCH, LLC | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 03/31/2011 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 522  MILLER INTERNATIONAL, INC<br>8500 ZUNI STREET<br>DENVER, CO 80260 | 56682; 56685 | COLLECTIVE LICENSING INTERNATIONAL, LLC; PAYLESS INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE  DATED 03/31/2011 | Effective Date |
| 523  MILLER INTERNATIONAL, INC.<br>8500 ZUNI STREET<br>DENVER, CO 80260 | 56691; 56695; 56697 | CLINCH, LLC; COLLECTIVE LICENSING INTERNATIONAL, LLC; PAYLESS INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT AND RELEASE DATED 03/31/2011 | Effective Date |
| 524  MILLER, MARILYN<br>ADDRESS ON FILE | 59108 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 525  MILTON, DAVID<br>ADDRESS ON FILE | 58836; 58839 | PAYLESS INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT | Effective Date |
| 526  MILTON, DAVID<br>ADDRESS ON FILE | 56714 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 12/14/2012 | Effective Date |
| 527  MINUTE MAN, INC<br>3740 CARNEGIE AVE<br>CLEVELAND, OH 44115 | 56720 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER TEMPORARY SERVICES AGREEMENT | Effective Date |
| 528  MIONI, ARAM C.<br>ADDRESS ON FILE | 59156 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 529  MISLE PROPERTIES LLC<br>9360 JONES STREET<br>C/O LINDA MISLE SHRIER<br>OMAHA, NE 68114 | S# 1740 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1740)<br>KIMBERLY PLAZA SC<br>17 KIMBERLY PLAZA<br>CRANBERRY, PA | July 31, 2017 |
| 530  MLK ASSOCIATES LLC<br>9986 MANCHESTER ROAD<br>C/O NATIONAL REAL ESTATE<br>MANAGEMENT CORP<br>ST. LOUIS, MO 63122 | S# 3546 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3546)<br>TYSON CROSSINGS<br>8353 LEESBURG PIKE<br>VIENNA, VA | July 31, 2017 |
| 531  MLO GREAT SOUTH BAY LLC<br>5500 NEW ALBANY ROAD EAST SUITE 310<br>C/O OLSHAN PROPERTIES<br>NEW ALBANY, OH 43054 | S# 4470 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4470)<br>GREAT SOUTH BAY SHOPPING CENTER<br>805 W MONTAUK HWY<br>WEST BABYLON, NY | July 31, 2017 |
| 532  MONEYMAKER, HEIDI<br>ADDRESS ON FILE | 56748 | PAYLESS INC. | INDEMNITY AGREEMENT GENERAL RELEASE FORM &<br>ASSUMPTION OF RISK DATED 12/17/2014 | Effective Date |
| 533  MONTGOMERY PLAZA PARTNERS LLC<br>100 SUN AVENUE NE SUITE #210<br>C/O GOODMAN REALTY GROUP<br>ALBUQUERQUE, NM 87109 | S# 3485 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3485)<br>MONTGOMERY PLAZA<br>5011 MONTGOMERY BLVD NE<br>ALBUQUERQUE, NM | July 31, 2017 |
| 534  MONTICELLO MARKETPLACE ASSOCIATES<br>LLC<br>440 MONTICELLO AVENUE<br>NORFOLK, VA 23510-2103 | S# 124 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #124)<br>MONTICELLO MARKETPLACE<br>4640 MONTICELLO AVE<br>WILLIAMSBURG, VA | July 31, 2017 |
| 535  MORGAN STANLEY CAPITAL SERVICES<br>1585 BROADWAY 4TH FLOOR<br>NEW YORK, NY 10036 | 56757 | PAYLESS INC. | SERVICE CONTRACT 2002 MASTER AGREEMENT  DATED<br>10/02/2013 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 536  MORGAN STANLEY CAPITAL SERVICES<br>1585 BROADWAY 4TH FLOOR<br>NEW YORK, NY 10036 | 56760 | PAYLESS INC. | SERVICE CONTRACT SWAP TRANSACTION REF. NO.: ER4SW DATED 01/31/2014 | Effective Date |
| 537  MORGAN STANLEY CAPITAL SERVICES<br>1585 BROADWAY 4TH FLOOR<br>NEW YORK, NY 10036 | 56765 | PAYLESS INC. | SERVICE CONTRACT SWAP TRANSACTION REF. NO.: ER4SX DATED 04/30/2014 | Effective Date |
| 538  MORGAN STANLEY CAPITAL SERVICES<br>1585 BROADWAY 4TH FLOOR<br>NEW YORK, NY 10036 | 56767 | PAYLESS INC. | SERVICE CONTRACT SWAP TRANSACTION REF. NO.: ER4TB DATED 04/30/2014 | Effective Date |
| 539  MR. VOYTEK MICHNICKI #07044<br>VOYTEK ENTERPRISES, LLC<br>1000 SAN GABRIEL BLVD, STE 107<br>ROSEMEAD, CA 91770 | S# 7044 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #7044)<br>536 E MANCHESTER AVE<br>LOS ANGELES, CA | July 31, 2017 |
| 540  MUHA CONSTRUCTION, INC. D/B/A<br>MIDWEST PAINTING<br>855 CONGRESS PARK DR.<br>DAYTON, OH 45459 | 56804 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 04/29/2014 | Effective Date |
| 541  MULTI-MATERIAL BC<br>230-171 ESPLANDADE WEST<br>NORTH VANCOUVER, V7M 3J9<br>CANADA | 56812 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MEMBERSHIP AGREEMENT DATED 09/06/2013 | Effective Date |
| 542  MUZAK LLC<br>3318 LAKEMONT BLVD<br>FORT MILL, SC 29708 | 56833 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT AMENDMENT NO. 2 TO MULTI TERRITORY ACCOUNT SERVICE AGREEMENT  DATED 07/17/2003 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 543  NARDOZZI, MICHAEL J. ADDRESS ON FILE | 56846 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IT CONTRACT SERVICES AGREEMENT DATED 05/26/2009 | Effective Date |
| 544  NASIR, MARY-JANE ADDRESS ON FILE | 58796 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 545  NATIONAL MERIT SCHOLARSHIP CORPORATION 1560 SHEMAN AVENUE SUITE 200 EVANSTON, IL 60201-4897 | 56883 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 02/28/2013 | Effective Date |
| 546  NATIONAL MERIT SCHOLARSHIP CORPORATION 1560 SHERMAN AVENUE SUITE 200 EVANSTON, IL | 56868 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 01/25/2014 | Effective Date |
| 547  NATIONAL MERIT SCHOLARSHIP CORPORATION 1560 SHERMAN AVENUE, SUITE 200 EVANSTON, IL 60201 | 56862 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 01/04/2016 | Effective Date |
| 548  NATIONAL MERIT SCHOLARSHIP CORPORATION 1560 SHERMAN AVENUE, SUITE 200 EVANSTON, IL 60201 | 56891 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT NATIONAL MERIT SCHOLARSHIP DATED 01/04/2016 | Effective Date |
| 549  NEWELL, BRENT ADDRESS ON FILE | 59158 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 550  NIKE INC<br>ONE VOWERMAN DRIVE<br>BEAVERTON, OR 97005 | 56566 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 06/20/2007 | Effective Date |
| 551  NIKE, INC<br>ONE BOWERMAN DRIVE<br>BEAVERTON, OR 97005 | 56571 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT  DATED 12/28/2014 | Effective Date |
| 552  NISSAN NORTH AMERICAM INC.<br>P.O. BOX 685001<br>FRANKLIN, TN 37068-5001 | 67916 | PAYLESS SHOESOURCE, INC. | FLEET INCENTIVE AGREEMENT | Effective Date |
| 553  NISSON FAMILY TRUST C/O M. DANA AND SONS<br>1340 CENTRE STREET<br>SUITE 101<br>NEWTON, MA 02159 | S# 4004 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4004)<br>MATTAPAN SQUARE<br>1624 BLUE HILL AVE<br>MATTAPAN, MA | July 31, 2017 |
| 554  NMC ANAHEIM LLC<br>5850 CANOGA AVENUE SUITE 650<br>C/O NEWMARK MERRILL COMPANIES<br>WOODLAND HILLS, CA 91367 | S# 2148 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2148)<br>E ANAHEIM SHOPPING CENTER<br>2236 E LINCOLN AVE<br>ANAHEIM, CA | July 31, 2017 |
| 555  NMSC<br>1560 SHERMAN AVE<br>SUITE 200<br>EVANSTON, IL 60201 | 56588 | PAYLESS SHOESOURCE, INC. | JOINT VENTURE AGREEMENT  DATED 01/03/2017 | Effective Date |
| 556  NOLEN, WILLIAM F.<br>ADDRESS ON FILE | 59159 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 557  NORDAHL MARKETPLACE LLC<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVENUE SUITE 650<br>WOODLAND HILLS, CA 91367 | S# 4363 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4363)<br>NORDAHL MARKETPLACE<br>751 CENTER DRIVE<br>SAN MARCOS, CA | July 31, 2017 |
| 558  NORTH & CICERO DEVELOPMENT LLC<br>4104 N. HARLEM AVENUE<br>C/O HARLEM IRVING COMPANIES INC.<br>ATTN: G<br>NORRIDGE, IL 60706 | S# 6694 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6694)<br>WASHINGTON SQUARE SC<br>4849 WEST NORTH AVE<br>CHICAGO, IL | July 31, 2017 |
| 559  NORTH WADSWORTH LLC<br>C/O OLD VINE PROPERTY GROUP<br>1459 S PEARL STREET<br>DENVER, CO 80210 | S# 3382 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3382)<br>INDIAN VILLAGE SHOPPING CENTER<br>1615 E INDIAN SCHOOL RD STE E<br>PHOENIX, AZ | July 31, 2017 |
| 560  NORTHGATE MALL ASSOCIATES<br>5800 NORTHGATE DRIVE<br>MANAGEMENT OFFICE ATTN:  CENTER MANAGER<br>SAN RAFAEL, CA 94903 | S# 3901 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3901)<br>NORTHGATE MALL<br>5800 NORTHGATE MALL<br>SAN RAFAEL, CA | July 31, 2017 |
| 561  NORTHTOWN PROPERTY OWNER LLC<br>33 BOYLSTON STREET SUITE 3000<br>CHESTNUT HILL, MA 02467 | S# 4076 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4076)<br>3049 SHERIDAN DR<br>BUFFALO, NY | July 31, 2017 |
| 562  OCEANGATE PROPERTY LLC<br>6300 WILSHIRE BLVD SUITE 1800<br>C/O THE ARBA GROUP<br>LOS ANGELES, CA 90048 | S# 4572 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4572)<br>14300 OCEAN GATE AVE<br>HAWTHORNE, CA | July 31, 2017 |
| 563  OEC GROUP CARE OF DUSTY PORTER<br>500 ROSS STREET 154-0460<br>PITTSBURG, PA 15262-000 | 56688 | PAYLESS SHOESOURCE, INC. | LOGISTICS CONTRACT APPLICATION FOR CREDIT DATED 08/15/2016 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 564  OGLETREE, DEAKINS, NASH SMOAK & STEWART<br>PO BOX 89<br>COLUMBIA, SC 29202 | 59275 | PAYLESS SHOESOURCE, INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | Effective Date |
| 565  OKI DATA AMERICAS, INC.<br>2000 BISHOPS GATE BLVD<br>MT. LAUREL, NJ 08054-4620 | 56725 | PAYLESS SHOESOURCE, INC. | PURCHASE CONTRACT / PURCHASE ORDER PURCHASE AGREEMENT DATED 01/24/2005 | Effective Date |
| 566  ONE LIBERTY PROPERTIES INC.<br>60 CUTTER MILL ROAD SUITE 303<br>ATTN: LAWRENCE G RICKETTS<br>GREAT NECK, NY 11021 | S# 1530 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1530)<br>8824 RAINIER AVE S<br>SEATTLE, WA | July 31, 2017 |
| 567  OPTIMEDIA INTERNATIONAL US, INC.<br>375 HUDSON STREET<br>7TH FLOOR<br>NEW YORK, NY 10014 | 56743 | PAYLESS SHOESOURCE WORLDWIDE, INC. | CONFIDENTIALITY AGREEMENT CONFIDENTIALITY AGREEMENT AND AUTHORIZATION TO RELEASE RECORDS DATED 03/31/2014 | Effective Date |
| 568  OPTIMEDIA INTERNATIONAL US, INC.<br>375 HUDSON STREET<br>7TH FLOOR<br>NEW YORK, NY 10014 | 56747 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MEDIA SERVICES AGREEMENT DATED 05/01/2008 | Effective Date |
| 569  ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 56835 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ORDERING DOCUMENT | Effective Date |
| 570  ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 56829 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 12/05/2016 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 571  ORACLE AMERICA, INC. ATTENTION: DIRECTOR OF LEGAL AFFAIRS 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 56813 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT MASTER SERVICES AGREEMENT DATED 12/03/2015 PLUS STATEMENTS OF WORK | Effective Date |
| 572  ORACLE AMERICA, INC. GENERAL COUNSEL, LEGAL DEPARTMENT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94086 | 56822 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER ORDERING DOCUMENT | Effective Date |
| 573  ORACLE AMERICA, INC. VICTORIA HUGH CLOUD DEAL MANAGEMENT REDWOOD SHORES, CA 94065 | 54851 | PAYLESS SHOESOURCE, INC. | LETTER ACCEPTING TERMINATION OF ON DEMAND AGREEMENT DATED 07/22/2016 | Effective Date |
| 574  ORACLE 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 56784 | PAYLESS SHOESOURCE WORLDWIDE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) NOTIFICATION OF ASSIGNMENT DATED 06/25/2010 | Effective Date |
| 575  ORACLE 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 56796 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT LICENSE AGREEMENT | Effective Date |
| 576  ORACLE 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 56799 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT LICENSE VERIFICATION FORM DATED 12/15/2010 | Effective Date |
| 577  ORACLE 600 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | 56806 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT ORDERING DOCUMENT DATED 05/29/2001 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 578  ORACLE<br>600 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 56809 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT SUPPORT RENEWAL 251381 DATED 05/30/2003 | Effective Date |
| 579  ORASI SOFTWARE, INC.<br>114 TOWN PARK DRIVE SUITE 400<br>KENNESAW, GA 30144 | 56847 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER LETTER DATED 07/11/2013 | Effective Date |
| 580  ORASI SOFTWARE, INC.<br>ATTN: CHRIS DITOTA<br>114 TOWN PARK DRIVE SUITE 240<br>KENNESAW, GA 30144 | 56854 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICES AGREEMENT DATED 05/14/2007 PLUS STATEMENTS OF WORK | Effective Date |
| 581  ORASI SOFTWARE, INC.<br>ATTN: CONTRACTS MANAGEMENT<br>114 TOWNPARK DRIVE SUITE 400<br>KENNESAW, GA 30144 | 56843 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/23/2015 PLUS STATEMENTS OF WORK | Effective Date |
| 582  OSCAR GARCIA AND MARGARITA SUAREZ MENENDEZ LA NUEVA OPERA AVENUE ROOSEVELT 1116 PUERTO NUEVO, PR 00936 | S# 4225 | PAYLESS SHOESOURCE OF PUERTO RICO, INC. | LEASE AGREEMENT (STORE #4225)<br>CALLE FORTALEZA 254<br>SAN JUAN, PR | July 31, 2017 |
| 583  OTR AN OHIO GENERAL PARTNERSHIP<br>8020 EAST SANTA ANA CANYON ROAD<br>ANAHEIM, CA 92808 | S# 4334 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4334)<br>ANAHEIM HILLS FESTIVAL<br>8108 E SANTA ANA CANYON RD STE 162<br>ANAHEIM, CA | July 31, 2017 |
| 584  OTR<br>275 E BROAD STREET<br>ATTN: DIRECTOR OF REAL ESTATE ASSETS<br>COLUMBUS, OH 43215 | S# 4127 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4127)<br>CLAIREMONT TOWN SQUARE<br>3998 CLAIREMONT MESA BLVD<br>SAN DIEGO, CA | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 585  P2J2 SHADLE ASSOCIATES LLC<br>225 W. MAIN SUITE 200<br>C/O HAWKINS EDWARDS<br>SPOKANE, WA 99201 | S# 4910 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4910)<br>SHADLE SC<br>2401 W WELLESLEY AVE<br>SPOKANE, WA | July 31, 2017 |
| 586  PAAKANEN, MARK<br>ADDRESS ON FILE | 56949 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT<br>INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS<br>AMENDMENTS | Effective Date |
| 587  PACIFIC CASTLE GROVES LLC<br>2425 E CAMELBACK ROAD SUITE 750<br>C/O VESTAR PROPERTY MANAGEMENT<br>PHOENIX, AZ 85016 | S# 4455 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4455)<br>THE GROVES SHOPPING CENTER<br>1320 W ELLIOT RD STE 112<br>TEMPE, AZ | July 31, 2017 |
| 588  PACOLET MILLIKEN ENTERPRISES INC<br>105 CORPORATE DRIVE SUITE A<br>SPARTANBURG, SC 29303 | S# 5776 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5776)<br>LAWNDALE CROSSING<br>2601 LAWNDALE DR<br>GREENSBORO, NC | July 31, 2017 |
| 589  PALLADIUM GROUP INCORPORATED<br>55 OLD BEDFORD ROAD<br>LINCOLN, MA 01773 | 56555 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE<br>LICENSE AGREEMENT DATED 09/19/2006 | Effective Date |
| 590  PARKER GREENFIELD LLC<br>C/O STONE PROPERTIES GROUP LLC<br>60 HILLSIDE AVENUE<br>MANHASSET, NY 11030 | S# 3792 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3792)<br>42-01 BELL BLVD<br>FLUSHING, NY | July 31, 2017 |
| 591  PARKRIDGE MAIN LLC<br>C/O ARIZONA PARTNERS RETAIL<br>INVESTMENT G<br>8300 NORTH HAYDEN ROAD SUITE A 200<br>SCOTTSDALE, AZ 85258 | S# 2186 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2186)<br>BUTTERFIELD STAGE SQUARE<br>700 N MAIN ST<br>CORONA, CA | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 592 PASCALAR, CHARLES<br>ADDRESS ON FILE | 56591 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT AMENDS EMPLOYMENT AGREEMENT DATED 07/31/2013 | Effective Date |
| 593 PASCALAR, CHARLES<br>ADDRESS ON FILE | 56594 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT VP AT WILL EMPLOYMENT AGREEMENT DATED 06/06/2011 | Effective Date |
| 594 PASCALAR, CHARLES<br>ADDRESS ON FILE | 56597 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 595 PATTON, STEPHEN<br>ADDRESS ON FILE | 56622 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 596 PAUL BUTERA DBA BUTERA PROPERTIES<br>1590 ALGONQUIN RD #223<br>HOFFMAN ESTATES, IL 60192 | S# 5566 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5566)<br>CLOCKTOWER PLAZA<br>1C CLOCKTOWER PLAZA<br>ELGIN, IL | July 31, 2017 |
| 597 PAYDAYPERX<br>536 S. WALL STREET<br>SUITE 100<br>COLUMBUS, OH 43215 | 56631 | PAYLESS SHOESOURCE, INC. | ADVERTISING CONTRACT PAYROLL ADVERTISING AGREEMENT DATED 06/02/2014 | Effective Date |
| 598 PAYLESS SHOES PTY LTD ACN 162 529 455<br>UNIT R<br>10-16 SOUTH STREET<br>RYDALMERE, 2116<br>AUSTRALIA | 72372 | PAYLESS INC. | DIRECTOR'S INDEMNITY DEED - MARK JEFFERY | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 599 PAYLESS SHOESOURCE (BVI) HOLDINGS, LTD.<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS | 56781 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT ASSIGNMENT OF CLAIMS DATED 02/02/2003 | Effective Date |
| 600 PAYLESS SHOESOURCE AU HOLDINGS PTY LTD ACN<br>UNIT R<br>10-16 SOUTH STREET<br>RYDALMERE, 2116<br>AUSTRALIA | 72371 | PAYLESS INC. | DIRECTOR'S INDEMNITY DEED - MARK JEFFERY | Effective Date |
| 601 PAYLESS SHOESOURCE CANADA INC.<br>191 THE WEST MALL, SUITE 1000<br>ETOBICOKE, ON M9C 5K8<br>CANADA | 56895 | PAYLESS SHOESOURCE CANADA INC. | SERVICE CONTRACT MASTER CONSTRUCTION CONTRACT | Effective Date |
| 602 PAYLESS SHOESOURCE CANADA LP<br>191 THE WEST MALL<br>SUITE 915<br>ETOBICOKE, ON M9C 5K8<br>CANADA | 56922 | PAYLESS SHOESOURCE WORLDWIDE, INC. | TRADEMARK OR IP AGREEMENT TRADEMARK LICENSE AGREEMENT DATED 02/28/2006 | Effective Date |
| 603 PAYLESS SHOESOURCE INTERNATIONAL LIMITED (SHENZHEN)<br>21F<br>JINRUN BUILDING NO. 6019 SHENNAN ROAD<br>FUTIAN DISTRICT<br>SHENZHEN,<br>CHINA | 56746 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT INTERCOMPANY SERVICES AGREEMENT  DATED 01/24/2000 | Effective Date |
| 604 PAYLESS SHOESOURCE OF TRINIDAD UNLIMITED<br>ELEVEN ALBION<br>COR. DERE & ALBION STREETS<br>PORT OF SPAIN,<br>TRINIDAD & TOBAGO | 56876 | PAYLESS SHOESOURCE WORLDWIDE, INC. | INTERCOMPANY AGREEMENT ASSIGNMENT OF CLAIMS DATED 02/02/2003 | Effective Date |
| 605 PAYLESS SHOESOURCE WORLDWIDE, INC.<br>3231 SE 6TH AVENUE<br>TOPEKA, KS 66607 | 57028 | PAYLESS SHOESOURCE CANADA LP | TRADEMARK OR IP AGREEMENT TRADEMARK LICENSE AGREEMENT DATED 02/28/2006 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 606  PBS ASSOCIATES LLC<br>650 S ORCAS STREET SUITE 210<br>SEATTLE, WA 98108 | S# 3960 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3960)<br>LAKEWOOD CROSSING<br>17020 TWIN LAKES AVENUE<br>MARYSVILLE, WA | July 31, 2017 |
| 607  PD PALMHURST LP<br>C/O BARNETT INTERESTS INC<br>5700 LEGACY DRIVE SUITE 10<br>PLANO, TX 75024 | S# 2673 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2673)<br>PALMHURST SHOPPING CENTER<br>4324 NORTH CONWAY<br>PALMHURST, TX | July 31, 2017 |
| 608  PENNOCK, SAMANTHA<br>ADDRESS ON FILE | 58703 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 609  PENTLAND CHAUSSURES LTD<br>THE PENTLAND CENTER, LAKESIDE,<br>SQUIRES LANE<br>LONDON,<br>UNITED KINGDOM | 57197 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 01/30/2007 | Effective Date |
| 610  PENTLAND CHAUSSURES LTD<br>THE PENTLAND CENTREM<br>LAKESIDE,SQUIRES LANE, FINCHLEY<br>LONDON,<br>UNITED KINGDOM | 57201 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/01/2007 | Effective Date |
| 611  PEOPLESOFT USA, INC.<br>4305 HACIENDA DR.<br>P.O. BOX 9085<br>PLEASANTON, CA 94566 | 57211 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT STATEMENT OF SERVICES #67 DATED 06/19/2003 | Effective Date |
| 612  PEOPLESOFT, INC.<br>4305 HACIENDA DRIVE<br>P.O. BOX 9085<br>PLEASANTON, CA 94566 | 57215 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE SUPPORT SERVICES TERMS AND CONDITIONS/SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 05/23/1997 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 613  PERSONNEL RESOURCE MANAGEMENT<br>1526 W MELROSE STREET<br>CHICAGO, IL 60657 | 57247 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) CONTINGENT PLACEMENT AGREEMENT DATED 08/14/2014 | Effective Date |
| 614  PIERCE PROPERTY LIMITED PARTNERSHIP -<br>C/O DORCHESTER BAY E.D.C.<br>594 COLUMBIA ROAD SUITE 302<br>ATTN: ANDY WAXMAN DIRECTOR OF REAL ESTAT<br>DORCHESTER, MA 02125 | S# 3664 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3664)<br>UPHAMS CORNER<br>786 DUDLEY ST<br>DORCHESTER, MA | July 31, 2017 |
| 615  PINETREE PARTNERS LLC<br>PO BOX 141<br>LAUREL, MS 39441 | S# 1251 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1251)<br>PINETREE VILLAGE<br>2243 HIGHWAY 15 N<br>LAUREL, MS | July 31, 2017 |
| 616  PIVOTAL 650 CALIFORNIA ST LLC<br>2425 E CAMELBACK ROAD SUITE 750<br>C/O VESTAR PROPERTY MANAGEMENT<br>PHOENIX, AZ 85016 | S# 2554 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2554)<br>1950 TULLY RD<br>SAN JOSE, CA | July 31, 2017 |
| 617  PK I PLAZA 580 SC LP<br>3333 NEW HYDE PARK ROAD SUITE 100<br>C/O KIMCO REALTY CORPORATION - PO BOX 50<br>NEW HYDE PARK, NY 11042-0020 | S# 4329 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4329)<br>PLAZA 580<br>4304 LAS POSITAS RD<br>LIVERMORE, CA | July 31, 2017 |
| 618  PK II ANAHEIM PLAZA LP<br>3333 NEW HYDE PARK ROAD<br>C/O KIMCO REALTY CORPORATION<br>NEW HYDE PARK, NY 11042 | S# 4994 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4994)<br>ANAHEIM PLAZA<br>470 N EUCLID STREET<br>ANAHEIM, CA | July 31, 2017 |
| 619  PLAINFIELD COMMONS II LOT A LLC<br>C/O CBRE AS AGENT<br>8500 KEYSTONE CROSSING SUITE 170<br>INDIANAPOLIS, IN 46240 | S# 6303 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6303)<br>PLAINFIELD COMMONS<br>2663 E MAIN ST<br>PLAINFIELD, IN | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 620 PORON DIFFUSION, S.A.<br>18 RUE EMILE COUE<br>1000 TROYES,<br>FRANCE | 56967; 56970 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 03/15/2001 | Effective Date |
| 621 POWER & RAY L.L.C.<br>2425 EAST CAMELBACK ROAD<br>SUITE 750<br>PHOENIX, AZ 85016 | S# 5509 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5509)<br>GILBERT GATEWAY TOWNE CENTER<br>5052 S POWER ROAD<br>MESA, AZ | July 31, 2017 |
| 622 PRACTICING LAW INSTITUTE<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 56990 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT CONFIRMATION OF AGREEMENT REACHED FOR MEMBERSHIP PROGRAM DATED 11/24/2015 | Effective Date |
| 623 PREMIER PERSONNEL, INC<br>2813 S.W. WANNAMAKER RD<br>TOPEKA, KS 66614 | 56999 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 04/16/2014 | Effective Date |
| 624 PRINCE OF ORANGE LLC<br>1190 INTERSTATE PARKWAY<br>C/O HULL STOREY RETAIL GROUP<br>AUGUSTA, GA 30909 | S# 3031 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3031)<br>PRINCE OF ORANGE MALL<br>2390 CHESTNUT ST NE<br>ORANGEBURG, SC | July 31, 2017 |
| 625 PRINT PAYROLL SERVICES LLC<br>400 N. MICHIGAN AVE<br>SUITE 1400<br>CHICAGO, IL 60611 | 57029 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT PAYROLL SERVICES AGREEMENT | Effective Date |
| 626 PRINT PAYROLL SERVICES LLC<br>400 N. MICHIGAN AVE.<br>SUITE 1400<br>CHICAGO, IL 60611 | 57023 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MARKETING AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 01/22/2016 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 627  PRINT PAYROLL SERVICES LLC<br>400 N. MICHIGAN AVE.<br>SUITE 1400<br>CHICAGO, IL 60611 | 57032 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/21/2014 | Effective Date |
| 628  PROCHMANN, JOSE<br>ADDRESS ON FILE | 59138 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 629  PROSPECT PLAZA IMPROVEMENTS LLC<br>C/O DLC MANAGEMENT CORP ATTN: GENERAL CO<br>580 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | S# 4305 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4305)<br>PROSPECT AVENUE PLAZA<br>38 KANE STREET<br>WEST HARTFORD, CT | July 31, 2017 |
| 630  PROVIDENCE RIDGE ASSOCIATES L.P.<br>C/O HIGHLAND DEVELOPMENT GROUP LTD<br>310 YORKTOWN PLAZA ATTN: PETER ABRAMS &<br>ELKINS PARK, PA 19027-1427 | S# 5319 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5319)<br>THE COURT OF UPPER PROVIDENCE<br>1836 E. RIDGE PIKE STE # 104<br>ROYERSFORD, PA | July 31, 2017 |
| 631  PRYOR, BRUCE<br>ADDRESS ON FILE | 57050 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 632  PURE WATER TECHNOLOGY, INC<br>1902 ORANGE TREE LANE, SUITE 180<br>REDLANDS, CA 92374 | 57118 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT PREMIUM SERVICE  DATED 09/23/2014 | Effective Date |
| 633  PURE WATER TECHONOLOGY PREMIUM SERVICE<br>1902 ORANGE TREE LANE, SUITE 180<br>REDLANDS, CA 92374 | 57123 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 09/23/2014 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 634  PYRAMID MALL OF HADLEY NEWCO LLC<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202-1078 | S# 3439 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3439)<br>HAMPSHIRE MALL<br>367 RUSSELL ST<br>HADLEY, MA | July 31, 2017 |
| 635  QUANTISENSE<br>PO BOX 417411<br>BOSTON, MA 02241-7411 | 80108 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE MAINTENANCE AGREEMENT | Effective Date |
| 636  QUEENS CENTER SPE LLC<br>90-15 QUEENS BOULEVARD<br>MANAGEMENT OFFICE - ATTN: CENTER MANAGER<br>ELMHURST, NY 11373 | S# 5010 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5010)<br>QUEENS CENTER MALL<br>9015 QUEENS BLVD<br>ELMHURST, NY | July 31, 2017 |
| 637  RACKERS, CHRISTOPHER W.<br>ADDRESS ON FILE | 59046 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | Effective Date |
| 638  RACKERS, CHRISTOPHER W.<br>ADDRESS ON FILE | 59107 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE UNIT GRANT - TO REPURCHASE | Effective Date |
| 639  RADIO CITY TRADEMARKS, LLC<br>TWO PENNSYLVANIA PLAZA<br>NEW YORK, NY 10121 | 57102 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/15/2005 | Effective Date |
| 640  RANCHO MALL LLC<br>50 PUBLIC SQUARE SUITE 700<br>C/O FOREST CITY MANAGEMENT<br>CLEVELAND, OH 44113-2203 | S# 4509 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4509)<br>VICTORIA GARDENS<br>7901 KEW AVE<br>RANCHO CUCAMONGA, CA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 641  RANDOLPH PLAZA II LLC<br>8300 NORTH HAYDEN ROAD SUITE A #200<br>C/O ARIZONA PARTNERS<br>SCOTTSDALE, AZ 85258 | S# 1039 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1039)<br>4140 E 22ND ST<br>TUCSON, AZ | July 31, 2017 |
| 642  RD SMITHTOWN LLC<br>411 THEODORE FREMD AVENUE SUITE 300<br>C/O ACADIA REALTY TRUST- ATTN: LEGAL DEP<br>RYE, NY 10580 | S# 4072 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4072)<br>VILLAGE COMMONS SC<br>62 E MAIN ST<br>SMITHTOWN, NY | July 31, 2017 |
| 643  REBOOK INTERNATIONAL LIMITED<br>MOOR LANE MILL<br>LANCASTER LA,<br>UNITED KINGDOM | 57129 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT  DATED 07/20/2004 | Effective Date |
| 644  REBOOK INTERNATIONAL LIMITED<br>SILVERWELL STREET<br>LANCASHIRE,<br>UNITED KINGDOM | 57134 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/02/1993 | Effective Date |
| 645  REBOOK INTERNATIONAL LTD<br>100 TECHNOLOGY CENTER DRIVE<br>STOUGHTON, MA 02072 | 57137 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 02/02/1993 | Effective Date |
| 646  REBOOK INTERNATIONAL LTD<br>100 TECHNOLOGY CENTER DRIVE<br>STOUGHTON, MA 02072 | 57142 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 06/10/1993 | Effective Date |
| 647  REBOOK INTERNATIONAL LTD<br>100 TECHNOLOGY CENTER DRIVE<br>STOUGHTON, MA 02072-4705 | 57146; 57149 | PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 11/10/1999 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 648  RECON FOOTWEAR IMPORTER, INC.<br>1166 6TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10036 | 57154 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 08/01/2014 | Effective Date |
| 649  RECON FOOTWEAR IMPORTER, INC.<br>1166 6TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10036 | 57158 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT DATED 09/09/2014 | Effective Date |
| 650  RECON FOOTWEAR IMPORTERS, INC.<br>1166 6TH AVENMUE<br>4TH FLOOR<br>NEW YORK, NY 10036 | 57162 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT  DATED 09/09/2014 PLUS AMENDMENTS | Effective Date |
| 651  RECON FOOTWEAR, INC.<br>166 6TH AVE,<br>4TH FLOOR<br>NEW YORK, NY 10036 | 57166 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT  DATED 08/15/2014 | Effective Date |
| 652  REDHAWK TOWNE CENTER II LLC<br>PO BOX 5020<br>C/O KIMCO REALTY CORP<br>NEW HYDE PARK, NY 11042-0020 | S# 3716 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3716)<br>REDHAWK TOWN CENTER<br>32155 HWY 79<br>TEMECULA, CA | July 31, 2017 |
| 653  REGENCY CENTERS LP<br>121 WEST FORSYTH STREET<br>SUITE 200<br>JACKSONVILLE, FL 32202 | S# 4947 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4947)<br>CHASEWOOD PLAZA<br>6380 INDIANTOWN RD<br>JUPITER, FL | July 31, 2017 |
| 654  REGENCY CENTERS LP<br>2999 OAK ROAD SUITE #1000<br>WALNUT CREEK, CA 94597 | S# 2841 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2841)<br>SAN LEANDRO PLAZA<br>1299 WASHINGTON AVE<br>SAN LEANDRO, CA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 655  REGENCY CENTERS LP<br>2999 OAK ROAD SUITE 1000<br>WALNUT CREEK, CA 94597 | S# 556 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #556)<br>WOODSIDE CENTRAL SC<br>2531 EL CAMINO REAL<br>REDWOOD CITY, CA | July 31, 2017 |
| 656  RELIABLE PROPERTIES<br>MANAGING COMPANY FOR ALPINE<br>MEADOWS PROP<br>6399 WILSHIRE BLVD #604<br>LOS ANGELES, CA 90048-5709 | S# 2733 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2733)<br>11825 HAWTHORNE BLVD<br>HAWTHORNE, CA | July 31, 2017 |
| 657  RESPONSYS, INC.<br>900 CHERRY AVE<br>5TH FLOOR<br>SAN BRUNO, CA 94008 | 57219 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT  AND ORDER FORM  DATED 10/01/2008 | Effective Date |
| 658  RESPONSYS, INC.<br>900 CHERRY AVE<br>5TH FLOOR<br>SAN BRUNO, CA 94008 | 57229 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT STATEMENT OF WORK DATED 04/26/2011 | Effective Date |
| 659  RESPONSYS, INC.<br>900 CHERRY AVENUE<br>5TH FLOOR<br>SAN BRUNO, CA 94008 | 57222 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SUBSCRIPTION AGREEMENT DATED 02/29/2012 PLUS STATEMENTS OF WORK | Effective Date |
| 660  RESPONSYS, INC.<br>900 CHERRY AVENUE, 5TH FLOOR<br>SAN BRUNO, CA 94066 | 57232 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SUBSCRIPTION AGREEMENT DATED 02/27/2012 | Effective Date |
| 661  RESPONSYS, INC.<br>DEPARTMENT 33273<br>P.O. BOX 39000<br>SAN FRANCISCO, CA 94139 | 57226 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ORDER FORM DATED 02/29/2012 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 662  RETAIL OPTIMIZATION, INC<br>ATTN: MICHAEL T. DONAHUE<br>222 HATCHER CT.<br>LOVELAND, OH 45140 | 57239 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT AMENDMENT TO RATE REDUCTION SERVICE AGREEMENT DATED 06/01/2011 | Effective Date |
| 663  RICOH USA, INC.<br>1516 W 17TH ST<br>TEMPE, AZ 85281 | 57288 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUM NUMBER 30 TO MASTER SERVICE AGREEMENT DATED 12/01/2012 | Effective Date |
| 664  RICOH USA, INC.<br>1516 W 17TH ST<br>TEMPE, AZ 85281 | 57292 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUM NUMBER 33 TO SERVICE ORDER ONE MASTER SERVICE AGREEMENT DATED 12/01/2012 | Effective Date |
| 665  RICOH USA, INC.<br>1516 W 17TH ST<br>TEMPE, AZ 85281 | 57298 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADDENDUM NUMBER 37 TO SERVICE ORDER ONE MASTER SERVICE AGREEMENT DATED 04/15/2016 | Effective Date |
| 666  RICOH USA, INC.<br>1516 W 17TH ST<br>TEMPE, AZ 85281 | 57301 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT ADDENDUM NUMBER THIRTY-FIVE TO SERVICE ORDER ONE MASTER SERVICE AGREEMENT.  DATED 09/01/2015 | Effective Date |
| 667  RICOH USA, INC.<br>70 VALLEY STREAM PARKWAY<br>MALVERN, PA 19355 | 57303 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUM NUMBER THIRTY-FOUR SERVICE ORDER ONE MASTER SERVICE AGREEMENT DATED 09/01/2015 | Effective Date |
| 668  RIGHT MANAGEMENT<br>7300 W. 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 51659 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADDENDUM TO CAREER TRANSITION SERVICES AGREEMENT DATED 06/04/2015 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 669  RIGHT MANAGEMENT<br>7300 W. 110TH STREET, SUITE 800<br>OVERLAND PARK, KS 66210 | 51661 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ATTACHMENT B FEE MATRIX DATED 06/03/2015 | Effective Date |
| 670  RIO VISTA WEST LLC<br>C/O WILLIAMS REAL ESTATE MANAGEMENT INC<br>3146 RED HILL AVENUE SUITE 150<br>COSTA MESA, CA 92626 | S# 5664 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5664)<br>RIVERVIEW WEST MARKETPLACE<br>701 S HARBOR BLVD<br>SANTA ANA, CA | July 31, 2017 |
| 671  RIVER LIGHT V, L.P.<br>11 WEST 19TH STREET, 7TH FLOOR<br>NEW YORK, NY 10011 | 57331 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 12/22/2009 | Effective Date |
| 672  RIVERDALE 2005 LLC<br>15600 WAYZATA BLVD SUITE 201<br>C/O HJ DEVELOPMENT<br>WAYZATA, MN 55391 | S# 3537 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3537)<br>RIVERDALE CROSSING SHOPPING CENTER<br>12940 RIVERDALE DR NW STE 800<br>COON RAPIDS, MN | July 31, 2017 |
| 673  RIVERHILL ASSOCIATES<br>365 E CAMPBELL AVENUE<br>CAMPBELL, CA 95008 | S# 2590 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2590)<br>RIVERHILL PLAZA<br>1010A BLOSSOM HILL RD<br>SAN JOSE, CA | July 31, 2017 |
| 674  RIVERWALK CENTRE II - OKLAHOMA LLC<br>4711 WEST GOLF ROAD SUITE 1000<br>C/O AMERICAN ASSET MANAGEMENT SERVICES<br>SKOKIE, IL 60076 | S# 23 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #23)<br>RIVERWALK CENTRE<br>2724 S TELEPHONE RD<br>MOORE, OK | July 31, 2017 |
| 675  RLR ASSOCIATES LLC<br>3201 OLD ORCHARD ROAD SUITE 301<br>C/O SHINER MANAGEMENT GROUP INC<br>WILMETTE, IL 60091 | S# 1284 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1284)<br>RIVERFRONT PLAZA<br>2657 N ELSTON<br>CHICAGO, IL | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 676  ROBERT AND REGINA RUDNICK<br>8975 VALHALLA DRIVE<br>DBA 19300 S DIXIE HWY LLC<br>DELRAY BEACH, FL 33446 | S# 4678 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4678)<br>19400 S DIXIE HWY<br>MIAMI, FL | July 31, 2017 |
| 677  ROEBUCK CROSSINGS LLC<br>C/O SOUTHPACE PROPERTIES INC.<br>300 RICHARD ARRINGTON JR BLVD N SUITE 90<br>BIRMINGHAM, AL 35203 | S# 1246 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1246)<br>9256 PARKWAY EAST<br>SUITE A<br>BIRMINGHAM, AL | July 31, 2017 |
| 678  ROIC SANTA ANA LLC<br>8905 TOWNE CENTRE DRIVE<br>SAN DIEGO, CA 92122 | S# 1011 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1011)<br>SANTA ANA DWNTWN PLAZA<br>407 E 1ST ST  STE 2A<br>SANTA ANA, CA | July 31, 2017 |
| 679  ROLEX PROPERTIES LLC<br>PO BOX 833009<br>C/O QUINE & ASSOCIATES INC<br>RICHARDSON, TX 75083-3009 | S# 40 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #40)<br>3310 MANSFIELD HWY<br>FORT WORTH, TX | July 31, 2017 |
| 680  RONALD M. ISRAEL<br>3 KITE HILL ROAD<br>SANTA CRUZ, CA 95060 | S# 10 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #10)<br>SUNLAND PLAZA<br>725 SUNLAND PARK DR<br>EL PASO, TX | July 31, 2017 |
| 681  RONBET 437 LLC<br>9 EAST 40TH STREET; 8TH FLOOR<br>JOSEPH P DAY REALTY CORP AGENT<br>NEW YORK, NY 10016 | S# 2788 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2788)<br>437 5TH AVE<br>NEW YORK, NY | July 31, 2017 |
| 682  ROSEFF LLC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>C/O KIN PROPERTIES INC<br>BOCA RATON, FL 33431 | S# 2145 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2145)<br>6096 BROADWAY<br>MERRILLVILLE, IN | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 683  ROSENKILDE, ANDY W.<br>ADDRESS ON FILE | 58804 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 684  ROY L MARTIN & ASSOCIATES LTD<br>15303 HUEBNER ROAD BLDG #6<br>SAN ANTONIO, TX 78248 | S# 672 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #672)<br>UVALDE RETAIL CENTER<br>3030 E MAIN ST<br>UVALDE, TX | July 31, 2017 |
| 685  RUSHING FAMILY FOUNDATION INC.<br>2737 82ND ST.<br>LUBBOCK, TX 79423 | S# 2140 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2140)<br>1064 FM 802<br>BROWNSVILLE, TX | July 31, 2017 |
| 686  RYBAR/MODESTO ASSOCIATES LLC<br>15200 SUNSET BLVD SUITE 204<br>C/O RYAN/KALOF COMMERCIAL REAL<br>ESTATE<br>PACIFIC PALISADES, CA 90272 | S# 1014 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1014)<br>2601 OAKDALE RD STE A<br>MODESTO, CA | July 31, 2017 |
| 687  SABA & CO. IP<br>SABA HOUSE BLOCK A<br>SAID FREIHA STREET<br>HAZMIEH,<br>LEBANON | 59272 | PAYLESS INC. | PROFESSIONAL SERVICES ENGAGEMENT LETTER | Effective Date |
| 688  SAFECO INSURANCE COMPANY OF<br>AMERICA (LIBERTY)<br>C/O LIBERTY MUTUAL SURETY -<br>COMMERCIAL<br>ATTN: NINA M. DURANTE<br>SAFECO PLAZA<br>P.O. BOX 34526<br>SEATTLE, WA 98124-1526 | 51690 | PAYLESS SHOESOURCE, INC. | SURETY BOND NUMBER 5935214 FOR THE BENEFIT OF CALIFORNIA DEPT. OF MOTOR VEHICLES | Effective Date |
| 689  SAND CREEK CROSSING LLC<br>C/O COLLIERS PARRISH<br>1850 MT DIABLO BLVD SUITE 200<br>WALNUT CREEK, CA 94596 | S# 1558 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1558)<br>SAND CREEK CROSSING<br>2440 SAND CREEK ROAD<br>BRENTWOOD, CA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 690  SANDERSON J RAY-BIG RSM LLC<br>4667 MACARTHUR BLVD SUITE 420<br>C/O SANDERSON J RAY PROPERTY<br>MANAGEMENT;<br>NEWPORT BEACH, CA 82660 | S# 4881 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4881)<br>SANTA MARGARITA TOWN CTR<br>30606 SANTA MARGARITA PKWY<br>RANCHO SANTA MARGARI, CA | July 31, 2017 |
| 691  SARAH DAVIS<br>457 WEST BIRCH AVENUE<br>CLOVIS, CA 93611 | S# 2515 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2515)<br>1045 WILSON WAY<br>STOCKTON, CA | July 31, 2017 |
| 692  SC DENTON TOWN CENTER LLC<br>C/O WESTWOOD FINANCIAL CORPORATION;<br>ATTN<br>5500 GREENVILLE AVENUE SUITE 602<br>DALLAS, TX 75206 | S# 2301 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2301)<br>DENTON TOWN CROSSING<br>1719 S LOOP 288<br>DENTON, TX | July 31, 2017 |
| 693  SCHMITZ PROPERTIES INC.<br>801 BRICKELL AVENUE SUITE 900<br>ATTN: MR JOHN W SCHMITZ<br>MIAMI, FL 33131-2979 | S# 4140 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4140)<br>835 W MAIN ST<br>LEWISVILLE, TX | July 31, 2017 |
| 694  SCHWINDLE, MICHAEL<br>ADDRESS ON FILE | 58824 | PAYLESS INC. | EMPLOYMENT AGREEMENT MANAGEMENT INCENTIVE<br>UNIT GRANT | Effective Date |
| 695  SCHWINDLE, MICHAEL<br>ADDRESS ON FILE | 57640 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT<br>INCENTIVE UNIT AGREEMENT  DATED 05/03/2016 PLUS<br>AMENDMENTS | Effective Date |
| 696  SCP-CC HERITAGE CROSSING LLC<br>C/O COLLETT & ASSOCIATES LLC<br>PO BOX 36799<br>CHARLOTTE, NC 28236-6799 | S# 4816 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4816)<br>HERITAGE CROSSING<br>3401 RALEIGH ROAD PKWY W STE 1 B<br>WILSON, NC | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 697  SE2, INC.<br>5801 SIXTH AVENUE<br>TOPEKA, KS 66636 | 51617 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE SERVICES DATED 3/14/2011 | Effective Date |
| 698  SECUNIA INC.<br>3033 EXCELSIOR BOULEVARD<br>SUITE 420<br>MINNEAPOLIS, MN 55418 | 57657 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT PURCHASE AGREEMENT DATED 03/31/2015 | Effective Date |
| 699  SECURITAS<br>3401 SW HARRISON, SUITE 103<br>TOPEKA, KS 66611 | 49246 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGREEMENT TO PROVIDE SECURITY GUARD - CORP DATED 12/18/2003 | Effective Date |
| 700  SEDGHIAN FAMILY TRUST<br>C/O WESTRIDGE COMMERCIAL INC<br>23101 MOULTON PARKWAY SUITE 210<br>LAGUNA HILLS, CA 92653 | S# 3403 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3403)<br>9842 ADAMS<br>SUITE 101<br>HUNTINGTON BEACH, CA | July 31, 2017 |
| 701  SENDER, TAMRA<br>ADDRESS ON FILE | 59160 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 702  SERENA SOFTWARE, INC<br>500 AIRPORT BLVD.<br>2ND FLOOR<br>BURUNGAME, CA 94010 | 57665 | PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE SCHEDULE  DATED 12/11/2000 | Effective Date |
| 703  SERVICE EXPRESS, INC<br>P.O. BOX 170697<br>SPARTANBURG, SC 29301 | 57671 | PAYLESS SHOESOURCE, INC. | FREIGHT SERVICES AGREEMENT ASSIGNMENT OF POOL POINT SERVICE AGREEMENT DATED 09/08/2008 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 704  SEVERANCE REALTY LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | S# 2545 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2545)<br>SEVERANCE TOWN CENTER<br>3534 MAYFIELD RD<br>CLEVELAND HEIGHTS, OH | July 31, 2017 |
| 705  SHAFFER, ANASTACIA<br>ADDRESS ON FILE | 59106 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | Effective Date |
| 706  SHI INTERNATIONAL CORP<br>290 DAVIDSON AVENUE<br>ATTN: CONTRACTS<br>SOMERSET, NJ 08873 | 72263 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | MASTER SERVICES AGREEMENT DATED 9/10/2015 | Effective Date |
| 707  SHOE SOURCING, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 57578 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | LEASE: BUILDING AND LAND LEASE DATED 02/02/2003 | Effective Date |
| 708  SHOE SOURCING, INC.<br>3231 SE SIXTH AVENUE<br>TOPEKA, KS 66607 | 57585; 57586 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC.; PAYLESS<br>SHOESOURCE, INC. | LICENSING AGREEMENT LICENSING AND CONSENT<br>AGREEMENT  DATED 04/25/2000 | Effective Date |
| 709  SHOPKICK, INC.<br>SHOPKICK, INC.<br>900 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA 94063 | 57606 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE<br>AGREEMENT DATED 05/10/2016 | Effective Date |
| 710  SHOPS AT SUN RANCH LLC<br>5975 S QUEBEC STREET SUITE 141<br>C/O OAKS REALTY PARTNERS INC<br>GREENWOOD VILLAGE, CO 80111 | S# 2268 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2268)<br>2270 MAIN STREET NW<br>SUITE F<br>LOS LUNAS, NM | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 711  SHUTTERSTOCK, INC. DBA WEBDAM<br>1730 S. AMPHLETT BLVD.<br>SUITE 320<br>SAN MATEO, CA 94402 | 57652 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT MASTER SERVICES AGREEMENT DATED 09/30/2016 | Effective Date |
| 712  SILVERMINE INVESTMENTS<br>C/O WEIGAND - OMEGA MANAGEMENT INC<br>333 S BROADWAY SUITE #105<br>WICHITA, KS 67202-4325 | S# 83 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #83)<br>2570 S BROADWAY ST<br>SUITE 114<br>WICHITA, KS | July 31, 2017 |
| 713  SIMEIO SOLUTIONS, LLC<br>ATTN: DOUG GUESS, CFO<br>55 IVAN ALLEN JR. BLVD<br>STE 350<br>ATLANTA, GA 30308 | 57673 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) MASTER PROFESSIONAL SERVICES AGREEMENT DATED 03/31/2017 | Effective Date |
| 714  SIMPLEXGRINNELL<br>11019 STRANG LINERD<br>LENEXA, KS 66215 | 49265 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PROPOSAL AND SERVICE AGREEMENT DATED 2/29/2016 | Effective Date |
| 715  SIX CONTINENTS HOTELS, INC.<br>THREE RAVINIA DR. STE. 100<br>ATLANTA, GA 30346-2102 | 57731 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT IHG MID MARKET AGREEMENT DATED 04/29/2014 | Effective Date |
| 716  SIX CONTINENTS HOTELS, INC.<br>THREE RAVINIA DR. STE. 100<br>ATLANTA, GA 30346-2102 | 57734 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT IHG MID-MARKET ACCOUNT PROGRAM AGREEMENT DATED 03/20/2014 | Effective Date |
| 717  SKECHERS USA, INC<br>228 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57384 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 11/22/2006 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 718  SKECHERS USA, INC<br>28 MANHATTAN BEACH BOULEVARD<br>MANHATTAN, CA 90266 | 57743 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT CONFIDENTIAL SETTLEMENT COMMUNICATION  DATED 11/09/2001 | Effective Date |
| 719  SKECHERS USA, INC. II<br>228 MANHATTAN BEACH BLVD<br>MANHATTAN, CA 90266 | 57417 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 11/22/2006 | Effective Date |
| 720  SKECHERS USA, INC.<br>228 MANHATTAN BEACH BLVD, SUITE 200<br>MANHATTAN, CA 90266 | 57414 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 03/14/2000 | Effective Date |
| 721  SKY 2 C INC<br>15405 TOMBALL PARKWAY<br>HOUSTON, TX 77086 | S# 5111 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5111)<br>KATY SHOPPING CENTER<br>2001 KATY MILLS BLVD SUITE Q<br>KATY, TX | July 31, 2017 |
| 722  SKYWORD INC.<br>SKYWORD INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>25 THOMSON PLACE<br>BOSTON, MA 02210 | 57437 | PAYLESS SHOESOURCE WORLDWIDE, INC. | LICENSING AGREEMENT  (PLATFORM AND SERVICES TERMS AND CONDITIONS AND PLATFORM ORDER FORM) DATED 09/19/2014 | Effective Date |
| 723  SM 101 TWO LLC<br>ATTN: LEASE ADMINISTRATION<br>2925 BRISTOL STREET<br>COSTA MESA, CA 92626-5991 | S# 3442 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3442)<br>CROSSROADS AT SANTA MARIA<br>2162 S BRADLEY RD<br>SANTA MARIA, CA | July 31, 2017 |
| 724  SMARTERHQ, INC.<br>9102 N. MERIDIAN STREET<br>SUITE 415<br>INDIANAPOLIS, IN 46260 | 57447 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT MUTUAL NONDISCLOSURE AGREEMENT DATED 07/28/2016 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 725  SMITH THIMM & ASSOCIATES, LTD.<br>ATTN: EDWARD THIMM<br>89 ROSELAWN AVENUE<br>TORONTO, ON M4R 1E7<br>CANADA | 57453 | PAYLESS SHOESOURCE CANADA LP | SERVICE CONTRACT SERVICES AGREEMENT | Effective Date |
| 726  SMITH, MICHAEL<br>ADDRESS ON FILE | 57461 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT VP AGREEMENT DATED 01/06/2013 PLUS AMENDMENTS | Effective Date |
| 727  SOCIALBAKERS<br>POD VSEMI SVATYMI 427/17<br>SEVERNI PREDMESTI<br>301 00 PLZEN,<br>CZECH REPUBLIC | 57484 | PAYLESS SHOESOURCE WORLDWIDE, INC. | ADVERTISING CONTRACT TERMS AND CONDITIONS DATED 02/28/2015 | Effective Date |
| 728  SOCIALBAKERS<br>POD VSEMI SVATYMI 427/17<br>SEVERNI PREDMESTI<br>301 00 PLZEN,<br>CZECH REPUBLIC | 57488 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER BINDING ORDER & ACCEPTANCE DATED 08/01/2016 | Effective Date |
| 729  SOL PLAZA I LTD.<br>5720 LBJ FREEWAY<br>SUITE 490<br>DALLAS, TX 75240 | S# 2532 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2532)<br>FIESTA CENTER<br>933 E IRVING BLVD<br>IRVING, TX | July 31, 2017 |
| 730  SONORA 3 LLC<br>C/O BLR COMMERCIAL REAL ESTATE INC<br>2423 WEST MARCH LANE SUITE 202<br>STOCKTON, CA 95207 | S# 5233 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5233)<br>SONORA CROSSROADS<br>1215 SANGUINETTI ROAD<br>SONORA, CA | July 31, 2017 |
| 731  SOONER TOWN CENTER LLC<br>1111 METROPOLITAN AVENUE SUITE 700<br>C/O COLLETT & ASSOCIATES<br>CHARLOTTE, NC 28204 | S# 21 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #21)<br>TOWN CENTER PLAZA<br>7201 SE 29TH ST STE 210<br>MIDWEST CITY, OK | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 732  SOUTH CHINA SHOES PRODUCTS CO., LTD. BLK C 6/F. WAH SHING CENTER 5 FUNG YIP STREET CHAIWAN HONG KONG, CHINA | 57519; 57523; 57525; 57527; 57528; 57532 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED; PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 03/15/2016 | Effective Date |
| 733  SOUTH CHINA SHOES PRODUCTS CO., LTD. BLK C 6/F. WAH SHING CENTER 5 FUNG YIP STREET CHAIWAN HONG KONG, CHINA | 57536; 57539 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 10/20/2015 | Effective Date |
| 734  SOUTH CHINA SHOES PRODUCTS CO., LTD. BLK C 6/F. WAH SHING CENTER 5 FUNG YIP STREET CHAIWAN HONG KONG, CHINA | 57542; 57546 | COLLECTIVE BRANDS LOGISTICS, LIMITED; DYNAMIC ASSETS LIMITED | VENDOR AGREEMENT SOURCING AGREEMENT  DATED 12/24/2014 | Effective Date |
| 735  SPARK::RED 22535 NE 98TH PLACE REDMOND, WA 98053 | 57567 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 01/10/2011 PLUS STATEMENTS OF WORK | Effective Date |
| 736  SPECTRUM BAGS ING 12850 MIDWAY PLACE CERRITOS, CA 90703 | 57579 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/01/2011 | Effective Date |
| 737  SPECTRUM BAGS, INC. 12850 MIDWAY PLACE CERRITOS, CA 90703 | 57588 | PAYLESS SHOESOURCE WORLDWIDE, INC. | PURCHASE CONTRACT / PURCHASE ORDER MASTER PURCHASE AGREEMENT DATED 08/01/2011 PLUS AMENDMENTS | Effective Date |
| 738  SPEEDWAY LLC C/O REAL ESTATE DEPARTMENT 539 S MAIN STREET FINDLAY, OH 45840 | S# 4469 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4469) 500 HIGHWAY 46 S DICKSON, TN | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 739  SPENCER, JANEINE<br>ADDRESS ON FILE | 59013 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT RETENTION - DISCRETIONARY W/ MODIFIER | Effective Date |
| 740  SPHEAR INVESTMENTS LLC<br>200 EAST CARRILLO SUITE 200<br>C/O INVESTEC REAL ESTATE<br>SANTA BARBARA, CA 93101 | S# 3250 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3250)<br>CAMARILLO TOWN CENTER<br>309 W VENTURA BLVD<br>CAMARILLO, CA | July 31, 2017 |
| 741  SPIRIT MT BROADVIEW IL LLC<br>16767 NORTH PERIMETER DRIVE SUITE 210<br>C/O SPIRIT REALTY CAPITAL INC; ATTN: POR<br>SCOTTSDALE, AZ 85260 | S# 2630 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2630)<br>BROADVIEW VILLAGE SQUARE SC<br>102 BROADVIEW VILLAGE SQUARE SC<br>BROADVIEW, IL | July 31, 2017 |
| 742  SPP CORP JACK W. DAVIS LLC ALBERT W. KRASNOFF LLC MCPHEE HOLDINGS LLC<br>C/O LA JOLLA PACIFIC DEVELOPMENT GROUP I<br>3555 FIFTH AVENUE SUITE 100<br>SAN DIEGO, CA 92103 | S# 2770 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2770)<br>SOUTHLAND PLAZA<br>585 SATURN BLVD<br>SAN DIEGO, CA | July 31, 2017 |
| 743  STAFFMARK HOLDINGS<br>435 ELM STREET<br>CINCINNATI, OH 45202 | 57620 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TEMPORARY SERVICES AGREEMENT DATED 06/21/2013 | Effective Date |
| 744  STAFFMARK HOLDINGS, INC.<br>435 ELM STREET<br>CINCINNATI, OH 45202 | 51655 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER TEMPORARY SERVICES AGREEMENT DATED 04/01/2014 | Effective Date |
| 745  STAFFMARK INVESTMENT, LLC<br>435 ELM STREET<br>CINCINNATI, OH 45202 | 57632 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 10/08/2007 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 746  STAFFORD MARKETPLACE LLC C/O KIMCO REALTY MID-ATLANTIC REGION 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK, NY 11042 | S# 5331 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5331) 1150 STAFFORD MARKET PLACE SUITE 107 STAFFORD, VA | July 31, 2017 |
| 747  STAR CONSULTANTS LLC PO BOX 0616 TOPEKA, KS 66601-0616 | 72275 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MASTER SERVICES AGREEMENT DATED 06/12/2015 | Effective Date |
| 748  STAR CONSULTANTS LLC PO BOX 0616 TOPEKA, KS 66601-0616 | 72280 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOW DB2 DATABASE ASSISTANCE | Effective Date |
| 749  STAR CONSULTANTS LLC PO BOX 0616 TOPEKA, KS 66601-0616 | 72278 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK | Effective Date |
| 750  STARMAN_CHAMBERS, KRYSTAL ADDRESS ON FILE | 59029 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 751  STARON, SUZIE ADDRESS ON FILE | 58816 | PAYLESS SHOESOURCE CANADA INC. | EMPLOYMENT AGREEMENT CANADA EMPLOYMENT AGREEMENT | Effective Date |
| 752  STEGER DUNHILL LLC 3100 MONTICELLO SUITE 300 DALLAS, TX 75205 | S# 5528 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5528) STEGERTOWN CROSSING 824 STEGER TOWN DR ROCKWALL, TX | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 753  STEINHARDT, MICHAEL<br>ADDRESS ON FILE | 58820 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 754  STITCH & COUTURE, INC. D/B/A LELA ROSE<br>LELA ROSE<br>224 WEST 30TH ST.<br>13TH FLOOR<br>NEW YORK, NY 10001 | 57653 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MARKETING AGREEMENT | Effective Date |
| 755  STITCH & COUTURE, INC. D/B/A LELA ROSE<br>LELA ROSE<br>224 WEST 30TH ST.<br>13TH FLOOR<br>NEW YORK, NY 10001 | 57658 | PAYLESS SHOESOURCE WORLDWIDE, INC. | MARKETING AGREEMENT  DATED 04/02/2012 | Effective Date |
| 756  STONY ISLAND LLC<br>801 GRAND AVENUE ATTN: CENTRAL STATES EQ<br>C/O PRINCIPAL REAL ESTATE INVESTORS<br>DES MOINES, IA 50392 | S# 1688 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1688)<br>STONY ISLAND PLAZA<br>1625 E 95TH ST<br>CHICAGO, IL | July 31, 2017 |
| 757  SUEZ ENERGY RESOURCES NA, INC. ("SUEZ")<br>1990 POST OAK BLVD.<br>SUITE 1900<br>HOUSTON, TX 77056 | 92679 | PAYLESS SHOESOURCE, INC. | SALES CONFIRMATION NEW YORK CONED | Effective Date |
| 758  SUN LIFE ASSURANCE CO OF CANADA<br>ATTN: JOHN MULVIHILL<br>ONE SUN LIFE PARK<br>WELLESLEY HILLS, MA 02484 | S# 6227 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6227)<br>BROAD STREET PLAZA EAST<br>8126 EAST BROAD STREET<br>REYNOLDSBURG, OH | July 31, 2017 |
| 759  SUSAN BALDINI<br>1335 MARIPOSA STREET #7<br>SAN FRANCISCO, CA 94107 | S# 4563 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4563)<br>WALMART SUBDIVISION<br>4524 E HWY 83<br>RIO GRANDE CITY, TX | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 760  SUSU DEVELOPERS C/O S.L. NUSBAUM REALTY COMPANY P.O. BOX 2491 NORFOLK, VA 23501 | S# 3199 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3199) HILLTOP NORTH SHOPPING CENTER 751 HILLTOP NORTH SHOPPING CENTER VIRGINIA BEACH, VA | July 31, 2017 |
| 761  SVF KENDALL MIAMI LLC 801 NORTH BRAND BLVD SUITE 800 C/O AMERICAN REALTY ADVISORS GLENDALE, CA 91203 | S# 3662 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3662) 8811 SW 107TH AVE MIAMI, FL | July 31, 2017 |
| 762  SYLVANIA LIGHTING SERVICES CORPORATION 100 ENDICOTT STREET DANVERS, MA 01923 | 57737 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT WORK ORDER  DATED 01/04/2008 | Effective Date |
| 763  SYLVANIA LIGHTING SERVICES CORPORATION 100 ENDICOTT STREET DANVERS, MA 01923 | 57741 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT MASTER SERVICES AGREEMENT DATED 03/01/2008 | Effective Date |
| 764  SYLVANIA LIGHTING SERVICES CORPORATION 100 ENDICOTT STREET DENVERS, MA 01923 | 57733 | PAYLESS SHOESOURCE, INC. | VENDOR AGREEMENT MASTER SERVICES AGREEMENT DATED 03/01/2008 | Effective Date |
| 765  TANGO ANALYTICS, LLC C/O PRANAV TYAGI 6225 N. STATE HIGHWAY 161 STE. 300 IRVING, TX 75038-2224 | 57498 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SOFTWARE AS A SERVICE AGREEMENT DATED 08/18/2011 PLUS AMENDMENTS | Effective Date |
| 766  TANGO ANALYTICS, LLC 6225 N. STATE HIGHWAY 161 SUITE 300 IRVING, TX 75038-2224 | 49261 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDMENT TO SOFTWARE AS A SERVICE AGREEMENT DATED 12/31/2014 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 767  TARGET STORES, A DIVISION OF DAYTON HUDSON CORPORATION 33 SOUTH 6TH ST MINNEAPOLIS, MN 55402 | 57524 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 10/27/1997 | Effective Date |
| 768  TAXWARE INTERNATIONAL, INC. 27 CONGRESS STREET SALEM, MA 01970 | 57545 | PAYLESS SHOESOURCE, INC. | LICENSING AGREEMENT LICENSE AGREEMENT DATED 04/27/1999 | Effective Date |
| 769  TAXWARE INTERNATIONAL, INC. 27 CONGRESS STREET SALEM, MA 01970 | 57548; 57551; 57553; 57555; 57558; 57561 | EASTBOROUGH, INC.; PAYLESS INC.; PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE MERCHANDISING, INC.; PAYLESS SHOESOURCE WORLDWIDE, INC.; PAYLESS SHOESOURCE, INC. | SOFTWARE LICENSING AGREEMENT LICENSE AGREEMENT DATED 04/02/1999 | Effective Date |
| 770  TC LIT PALMS, LLC C/O ING CLARION PARTNERS ATTN: JAMES C. HENDRICKS 3141 HOOD ST, STE 700 DALLAS, TX 75219 | 57564; 57569 | PAYLESS SHOESOURCE DISTRIBUTION, INC.; PAYLESS SHOESOURCE, INC. | LEASE: BUILDING AND LAND LEASE AGREEMENT DATED 10/05/2006 PLUS AMENDMENTS | Effective Date |
| 771  TCP LA PARTNERS LP 500 N AKARD STREET SUITE 3240 DALLAS, TX 75201 | S# 5422 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5422) TOWN PLAZA SC 1784 SOUTH 5TH LEESVILLE, LA | July 31, 2017 |
| 772  TECHNIQUE PROPERTIES LLC PO BOX 4010 JACKSON, MI 49204 | S# 6207 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6207) 3210 E MICHIGAN AVENUE JACKSON, MI | July 31, 2017 |
| 773  TEK SYSTEMS INC 7285 W. 132 ST., SUITE 140 OVERLAND PARK, KS 66213 | 51648 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AMENDED AND RESTATED MASTER SERVICES AGREEMENT DATED 03/01/2007 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 774 TEK SYSTEMS INC<br>7285 W. 132 ST., SUITE 140<br>OVERLAND PARK, KS 66213 | 51653 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EXHIBIT A DATED 12/03/2008 | Effective Date |
| 775 TEK SYSTEMS INC<br>7285 W. 132 ST., SUITE 140<br>OVERLAND PARK, KS 66213 | 57617 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 12/03/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 776 TEK SYSTEMS INC<br>7285 W. 132 ST., SUITE 140<br>OVERLAND PARK, KS 66213 | 51650 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STAFFING SERVICES AGREEMENT DATED 04/06/2007 | Effective Date |
| 777 TEK SYSTEMS INC<br>7285 W. 132 ST., SUITE 140<br>OVERLAND PARK, KS 66213 | 51647 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK DATED 06/29/2009 | Effective Date |
| 778 TEK SYSTEMS INC<br>7285 W. 132 ST., SUITE 140<br>OVERLAND PARK, KS 66213 | 51652 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK DATED 12/15/2011 | Effective Date |
| 779 TEKSOLUTIONS INC.<br>2920 ROE LANE<br>BUILDING R<br>KANSAS CITY, KS 66103 | 51649 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE AGREEMENT DATED 01/21/2009 | Effective Date |
| 780 TEKSOLUTIONS INC.<br>2920 ROE LANE<br>BUILDING R<br>KANSAS CITY, KS 66103 | 51651 | PAYLESS SHOESOURCE WORLDWIDE, INC. | STATEMENT OF WORK DATED 10/31/2011 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 781  TERRAMAR RETAIL CENTERS LLC & TRC MM LLC<br>13502 WHITTIER BLVD SUITE Q<br>WHITTIER, CA 90605 | S# 3390 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3390)<br>THE QUAD AT WHITTIER<br>13522 WHITTIER BLVD<br>WHITTIER, CA | July 31, 2017 |
| 782  TESSENDORF, REX<br>ADDRESS ON FILE | 57672 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |
| 783  TG ARLINGTON SC LLC<br>1000 W WILSHIRE BLVD SUITE 300<br>NICHOLS HILLS, OK 73116 | S# 740 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #740)<br>ARLINGTON CENTER<br>820 ARLINGTON CTR<br>ADA, OK | July 31, 2017 |
| 784  THE COBBLER'S KITCHEN, INC.<br>1166 AVENUE OF THE AMERICAN<br>4TH FLOOR<br>NEW YORK, NY 10036 | 57691 | PAYLESS SHOESOURCE WORLDWIDE, INC. | AGENCY AGREEMENT BUYING AGENT AGREEMENT | Effective Date |
| 785  THE COLONIES-PACIFIC LLC<br>C/O PACIFIC DEVELOPMENT GROUP II<br>ONE CORPORATE PLAZA 2ND FLOOR<br>NEWPORT BEACH, CA 92660 | S# 2995 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2995)<br>COLONIES CROSSROADS<br>1895 NORTH CAMPUS AVE<br>UPLAND, CA | July 31, 2017 |
| 786  THE COMPLETE LOGISTICS COMPANY<br>1670 S ETIWANDA<br>ONTARIO, CA 91761 | 57695 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICE LEVEL AGREEMENT DATED 12/05/2011 PLUS AMENDMENTS | Effective Date |
| 787  THE HARTFORD<br>GROUP BENEFITS DIVISION, CUSTOMER SERVICE<br>P.O. BOX 2999<br>HARTFORD, CT 06104-2999 | 57722 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYEE BENEFIT PLANS RATE CONFIRMATION DATED 01/01/2010 | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 788  THE HARTFORD<br>GROUP BENEFITS DIVISION, CUSTOMER SERVICE<br>P.O. BOX 2999<br>HARTFORD, CT 06104-2999 | 57725 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SECRECY AGREEMENT TAX SERVICE AGREEMENT DATED 01/01/2009 | Effective Date |
| 789  THE KEDS CORPORATION<br>SR HOLDINGS, LLC<br>500 TOTTEN POND ROAD<br>WALTHAM, MA 02451 | 57750 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 04/18/1994 | Effective Date |
| 790  THE ROCKPORT COMPANY, INC<br>220 DONALD LYNCH BLVD<br>MARLBORO, MA 01752 | 57768 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 08/26/1997 | Effective Date |
| 791  THE ROCKPORT COMPANY.INC<br>220 DONALD LYNCH BLVD<br>MARLBORO, MA 01752 | 57773 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 03/20/1995 | Effective Date |
| 792  THE ROCKPORT COMPANY.INC<br>220 DONALD LYNCH BLVD<br>MARLBORO, MA 01752 | 72341 | PAYLESS SHOESOURCE, INC. | SETTLEMENT AGREEMENT | Effective Date |
| 793  THE STOP & SHOP SUPERMARKET COMPANY LLC<br>ATTN: SR. VP RE DEVELOPMENT<br>1385 HANCOCK STREET<br>QUINCY, MA 02169 | S# 2627 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2627)<br>3122 FARRINGTON ST<br>FLUSHING, NY | July 31, 2017 |
| 794  THF MAPLEWOOD SHOPS DEVELOPMENT L.L.C.<br>C/O TKG MANAGEMENT INC.<br>211 N STADIUM BLVD SUITE 201<br>COLOMBIA, MO 65203 | S# 4573 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4573)<br>MAPLEWOOD COMMONS<br>2015 MAPLEWOOD COMMONS DR<br>MAPLEWOOD, MO | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 795  THOMAS P. AND HILLARY SIMS<br>340 CALLE LIPPIZANA<br>GOLETA, CA 93117 | 57701 | COLLECTIVE LICENSING INTERNATIONAL, LLC | AGENCY AGREEMENT EXCLUSIVE AGENCY LETTER AMENDMENT DATED 05/05/2008 PLUS AMENDMENTS | Effective Date |
| 796  THOMAS VENTURES LLC<br>P.O. BOX 99342<br>LOUISVILLE, KY 40299 | S# 3088 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3088)<br>DIXIE PLAZA<br>5352 DIXIE HWY<br>LOUISVILLE, KY | July 31, 2017 |
| 797  THORNDIKE PROPERTIES INC.<br>1021 ASHLAND ROAD #1405<br>C/O RAUL WALTERS PROPERTIES<br>COLUMBIA, MO 65201-7595 | S# 2258 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2258)<br>VICTORY VILLAGE CENTER<br>280 E LAKE MEADE DR<br>HENDERSON, NV | July 31, 2017 |
| 798  TIBCO SOFTWARE, INC.<br>3303 HILLVIEW AVE<br>PALO ALTO, CA 94304 | 57752 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 10/23/2006 PLUS AMENDMENTS | Effective Date |
| 799  TIETJEN, LAURIE<br>ADDRESS ON FILE | 59048 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | Effective Date |
| 800  TIN INC. D/B/A TEMPLE_INLAND<br>1300 S.MOPAC EXPRESSWAY<br>3RD FLOOR<br>AUSTIN, TX 78746 | 57774 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SALES CONTRACT/TRADE AGREEMENT SUPPLY AGREEMENT  DATED 05/30/2008 | Effective Date |
| 801  TNS<br>65 OAKWOOD ROAD<br>LAKE ZURICH, IL 60047 | 57796 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT 2014 STATEMENT OF WORK TNS DATED 02/10/2014 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 802  TNS<br>65 OAKWOOD ROAD<br>LAKE ZURICH, IL 60047 | 57800 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT 2014 STATEMENT OF WORK TNS DATED 07/07/2014 | Effective Date |
| 803  TOBINA LLC<br>JAMES AND YOON KANG<br>13337 SOUTH STREET #241<br>CERRITOS, CA 90703 | S# 2715 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2715)<br>FAIRINGTON CENTRE<br>5445 FAIRINGTON RD<br>LITHONIA, GA | July 31, 2017 |
| 804  TOWN CENTER MALL L.P.<br>4200 SOUTH FREEWAY SUITE 2500<br>ATTN:  GENERAL MANAGER<br>FORT WORTH, TX 76115 | S# 1923 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1923)<br>LA GRAN PLAZA DE FORT WORTH<br>4200 SOUTH FREEWAY<br>FORT WORTH, TX | July 31, 2017 |
| 805  TOWN CONNECTION SRL<br>CUYO 2260, MARTINZES<br>BUENOS AIRES, 1640<br>ARGENTINA | 57856 | COLLECTIVE LICENSING INTERNATIONAL, LLC | LICENSING AGREEMENT LICENSE AGREEMENT DATED 11/01/2009 | Effective Date |
| 806  TRAHWEN LLC<br>7978 COOPER CREEK BLVD SUITE 100<br>C/O BENDERSON DEVEL CO LLC; ATTN: LEGAL<br>UNIVERSITY PARK, FL 34201 | S# 5132 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5132)<br>4793 COMMERCIAL DRIVE<br>BLDG 2<br>NEW HARTFORD, NY | July 31, 2017 |
| 807  TRC MM LLC<br>CANYON PLAZA SHOPPING CENTER<br>5973 AVENIDA ENCINAS #300<br>CARLSBAD, CA 92008 | S# 3320 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3320)<br>CANYON PLAZA SHOPPING CENTER<br>8345 LAUREL CANYON BLVD # E-22<br>SUN VALLEY, CA | July 31, 2017 |
| 808  TREFF, DOUGLAS<br>ADDRESS ON FILE | 59034 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT EXECUTIVE AGREEMENT | Effective Date |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 809  TREJO, CESAR<br>ADDRESS ON FILE | 58815 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 810  TRI-CITY IMPROVEMENTS LLC<br>580 WHITE PLAINS ROAD<br>C/O DLC MANAGEMENT CORP.<br>TARRYTOWN, NY 10591 | S# 3591 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3591)<br>TRI-CITY PLAZA<br>35 TALCOTVILLE RD<br>VERNON ROCKVILLE, CT | July 31, 2017 |
| 811  TRIMARK-NORTH BENSON LP<br>600-108TH AVENUE NE SUITE 530<br>C/O PACIFIC ASSET ADVISORS INC<br>BELLEVUE, WA 98004 | S# 3012 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3012)<br>NORTH BENSON CENTER<br>10703 SE CARR RD<br>RENTON, WA | July 31, 2017 |
| 812  TRIPLE K FAMILY LIMTED PARTNERSHIP<br>PO BOX 50046<br>C/O NORTHWEST REAL ESTATE SERVICES INC<br>BELLEVUE, WA 98015-0046 | S# 4022 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4022)<br>22611 76TH AVENUE WEST<br>SPACE 100<br>EDMONDS, WA | July 31, 2017 |
| 813  TRUIST, INC.<br>2201 WISCONSIN AVENUE, SUITE 250<br>WASHINGTON, DC 20007 | 57929 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/09/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | Effective Date |
| 814  TRULY PLAZA REALTY CORPORATION<br>1955 W TC JESTER BLVD<br>HOUSTON, TX 77008 | S# 2161 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2161)<br>TRULY PLAZA SHOPPING CENTER<br>114 TRULY PLAZA<br>CLEVELAND, TX | July 31, 2017 |
| 815  TRUMAN ROAD REALTY<br>177 9TH AVENUE APT 2K<br>NEW YORK, NY 10011 | S# 292 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #292)<br>408 E SUNFLOWER RD<br>CLEVELAND, MS | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 816  TURNER, TRISTAN<br>ADDRESS ON FILE | 59016 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 817  TURNPIKE CENTER LLC<br>C/O WOLFE & ASSOCIATES PROPERTY SERVICES<br>173 CHAPEL STREET<br>SANTA BARBARA, CA 93111 | S# 1001 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1001)<br>TURNPIKE CENTER<br>197 S TURNPIKE RD # 199<br>SANTA BARBARA, CA | July 31, 2017 |
| 818  TWO RIVERS VENTURE LLC<br>564 S WASHINGTON STREET SUITE 200<br>C/O CTK ASSET SERVICES LLC<br>NAPERVILLE, IL 60540 | S# 5590 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5590)<br>THE SHOPPES AT TWO RIVERS PLAZA<br>1196 W BOUGHTON<br>BOLINGBROOK, IL | July 31, 2017 |
| 819  TYMETRIX, INC- ATTN: GENERAL MANAGER<br>20 CHURCH ST, 14TH FLOOR<br>HARTFORD, CT 06103 | 57943 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SUBSCRIPTION AGREEMENT DATED 01/26/2016 | Effective Date |
| 820  TYMETRIX, INC- ATTN: LEGAL DEPARTMENT<br>20 CHURCH STREET, 14TH FLOOR<br>HARTFORD, CT 06103 | 57946 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER PROFESSIONAL SERVICES CONTRACT DATED 01/26/2016 | Effective Date |
| 821  U.N.C. INC.<br>PO BOX 19042<br>NEW ORLEANS, LA 70179 | S# 1598 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1598)<br>4325 VETERANS MEMORIAL BLVD<br>METAIRIE, LA | July 31, 2017 |
| 822  UNDERHILL, BONITA<br>ADDRESS ON FILE | 57971 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 823  UNION SQUARE INVESTMENTS LP<br>C/O PORTFOLIO REALTY MANAGEMENT INC<br>4020 MOORPARK AVENUE SUITE 218<br>SAN JOSE, CA 95117 | S# 3277 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3277)<br>UNION SQUARE MARKETPLACE<br>1780 DECOTO RD BLDG F<br>UNION CITY, CA | July 31, 2017 |
| 824  UNIQUE STRUCTURES, LLC<br>7 PINE GROVE LN.<br>REXFORD, NY 12148 | 57974 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT MASTER CONSTRUCTION CONTRACT DATED 10/01/2009 PLUS STATEMENTS OF WORK | Effective Date |
| 825  UNITED HEALTHCARE INSURANCE COMPANY<br>450 COLUMBUS BLVD<br>HARTFORD, CT 06115-0450 | 57990 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS APPLICATION DATED 04/01/1996 PLUS AMENDMENTS | Effective Date |
| 826  UNITED HEALTHCARE INSURANCE COMPANY<br>450 COLUMBUS BLVD<br>HARTFORD, CT 06115-0450 | 57993 | PAYLESS SHOESOURCE, INC. | EMPLOYEE BENEFIT PLANS FINANCIAL RENEWAL AMENDMENT DATED 10/21/1997 | Effective Date |
| 827  UNITED MATERIALS HANDLING, INC<br>1190 HARLEY KNOX BLVD<br>PERRIS, CA 92571 | 57996 | PAYLESS SHOESOURCE DISTRIBUTION, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 11/19/2013 PLUS STATEMENTS OF WORK | Effective Date |
| 828  UNITED PARCEL SERVICE, INC<br>11300 TOMAHAWK CR. PKWAY. STE 200<br>LEAWOOD, KS 66211 | 58020 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM #4 TO CARRIER AGREEMENT DATED 10/04/2004 | Effective Date |
| 829  UNITED PARCEL SERVICE, INC<br>11300 TOMAHAWK CREEK PKWY #200<br>LEAWOOD, KS 66211 | 58015 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM #2 CARRIER AGREEMENT DATED 04/22/2004 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 830  UNITED PARCEL SERVICE, INC<br>11300 TOMAHAWK CREEK PKWY<br>LEAWOOD, KS 66211 | 57753 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM #7 CARRIER AGREEMENT DATED 06/27/2005 | Effective Date |
| 831  UNITED PARCEL SERVICE, INC<br>126 N MADISON<br>TOPEKA, KS 66606 | 57749 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM #6 CARRIER AGREEMENT DATED 04/18/2005 | Effective Date |
| 832  UNITED PARCEL SERVICE, INC<br>126 N. MADISON<br>TOPEKA, KS 66603 | 58012 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM #10 CARRIER AGREEMENT DATED 08/03/2005 | Effective Date |
| 833  UNITED PARCEL SERVICE, INC<br>7171 MERCY ROAD. STE. 432<br>OMAHA, NE 68106 | 57757 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM TO CONTRACT CARRIER AGREEMENT DATED 02/08/1997 | Effective Date |
| 834  UNITED PARCEL SERVICE, INC.<br>1130 TOMAHAWK CREEK PKWY STE. 200<br>LEAWOOD, KS 66211 | 57783 | PAYLESS SHOESOURCE, INC. | DISTRIBUTION AGREEMENT ADDENDUM TO CARRIER AGREEMENT DATED 05/28/2004 | Effective Date |
| 835  UPS SUPPLY CHAIN SOLUTIONS, INC<br>12380 MORRIS RD<br>ALPHARETTA, GA 30005 | 57809 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 05/11/2006 PLUS AMENDMENTS | Effective Date |
| 836  UPS SUPPLY CHAIN SOLUTIONS, INC<br>ATTN: AL VERPY<br>3109 NEIL ARMSTRONG BLVD.<br>EAGEN, MN 55121 | 57805 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-DISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT DATED 07/22/2003 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 837  UPS UNITED PARCEL SERVICE, INC 11300  TOMAHAWK CREEK PRKWY LEEWOOD, KS 66211 | 57820 | PAYLESS SHOESOURCE, INC. | SERVICE CONTRACT ADDENDUM TO SERVICES AGREEMENT DATED 08/28/2002 | Effective Date |
| 838  UPS UNITED PARCEL SERVICE, INC. 11300 TOMAHAWK CREEK PKWY LEAWOOD, KS 66211 | 57824 | PAYLESS SHOESOURCE WORLDWIDE, INC. | DISTRIBUTION AGREEMENT CARRIER AGREEMENT DATED 12/31/2007 | Effective Date |
| 839  URBAN EDGE PROPERTIES 210 ROUTE 4 EAST C/O UE BRUCKNER PLAZA LLC ATTN: COO PARAMUS, NJ 07652 | S# 3679 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3679) BRUCKNER COMMONS 1929 TURNBULL AVE BRONX, NY | July 31, 2017 |
| 840  VALDEZ, LEO ADDRESS ON FILE | 59128 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT NON-COMPETE AGREEMENT | Effective Date |
| 841  VALLEY PROPERTIES INC. C/O VALLEY MB LLC 875 EAST STREET TEWKSBURY, MA 01876 | S# 4195 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4195) TOWNE PLAZA 700 BOSTON RD BILLERICA, MA | July 31, 2017 |
| 842  VALVISTA SOUTH LLC 4770 CAMPUS DRIVE SUITE 220 NEWPORT BEACH, CA 92660 | S# 5558 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5558) NORTH COUNTY SQUARE 1841 UNIVERSITY DRIVE VISTA, CA | July 31, 2017 |
| 843  VANS, INC 15700 SHOEMAKER AVENUE SANTA FE SPRINGS, CA 90670 | 57845 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT RE: VANS CLAIM V. PAYLESS  DATED 05/09/2002 | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 844  VANS, INC<br>15700 SHOEMAKER AVENUE<br>SANTA FE SPRINGS, CA 90670 | 57849 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AND LICENSE AGREEMENT  DATED 05/16/1997 | Effective Date |
| 845  VANS, INC<br>15700 SHOEMAKER AVENUE<br>SANTA FE SPRINGS, CA 90670 | 57851 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AND LICENSE AGREEMENT  DATED 05/22/1998 | Effective Date |
| 846  VERETTA F. SCHNACKENBERG<br>2703 EAST PORTHCAWL ROAD<br>WINONA LAKE, IN 46590 | S# 824 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #824)<br>227 E MCGALLIARD RD<br>MUNCIE, IN | July 31, 2017 |
| 847  VERL H. HANNAH & PATRICIA L HANNAH<br>6583 NORTHRIDGE DRIVE<br>SAN JOSE, CA 95120 | S# 5185 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5185)<br>6053 JONESBORO ROAD<br>MORROW, GA | July 31, 2017 |
| 848  VESTAR CALIFORNIA XXVI LLC<br>C/O VESTAR PROPERTY MANAGEMENT<br>7575 CARSON BLVD<br>LONG BEACH, CA 90808 | S# 2943 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2943)<br>PICO RIVERA TOWNE CENTER<br>8820 WASHINGTON BLVD<br>PICO RIVERA, CA | July 31, 2017 |
| 849  VICTOR VALLEY TOWN CENTER LLC<br>2009 PORTERFIELD WAY SUITE P<br>C/O 1ST COMMERCIAL REALTY GROUP<br>UPLAND, CA 91786 | S# 2583 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2583)<br>VICTOR VALLEY TOWN CENTER<br>17080 BEAR VALLEY ROAD<br>VICTORVILLE, CA | July 31, 2017 |
| 850  VILLAGE SHOPPING CENTER LAND TRUST<br>C/O HIALEAH COLLECTION AGENCY<br>8510 NORTHWEST 56TH STREET<br>MIAMI, FL 33166 | S# 3194 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3194)<br>VILLAGE SQUARE<br>1400 W 49TH ST<br>HIALEAH, FL | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 851  VIRGINIA JABALIE MARY LORRAINE JABALIE<br>C/O KEMP & SOLIS AGENTS<br>300 E MAIN DRIVE SUITE 1122<br>EL PASO, TX 79901-1356 | S# 3731 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3731)<br>500 S EL PASO ST<br>EL PASO, TX | July 31, 2017 |
| 852  VITELLS, MICHAEL A.<br>ADDRESS ON FILE | 57950 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 03/13/2014 PLUS AMENDMENTS | Effective Date |
| 853  VIVIAN M BEEBE REVOCABLE TRUST UDT 8/20/99<br>C/O VIVIAN BEEBE<br>131 FELICIDAD<br>SOQUEL, CA 95073 | S# 4112 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4112)<br>7845 N MESA ST<br>EL PASO, TX | July 31, 2017 |
| 854  VMBC<br>1 COLUMBIA<br>SUITE 250<br>ALISO VIEJO, CA 92656 | 57954 | PAYLESS SHOESOURCE WORLDWIDE, INC. | VENDOR AGREEMENT LETTER IN RESPONSE TO A NOTICE OF INTENT TO TERMINATE DATED 03/10/2015 | Effective Date |
| 855  VOICE AND MOBILE BROADCASE CORPORATION<br>8105 IRVINE CENTER DR, #900<br>ATTN: PRESIDENT, VMBC<br>IRVINE, CA 92618 | 57961 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT SERVICES AGREEMENT DATED 07/22/2009 | Effective Date |
| 856  W & F INVESTMENTS LLC<br>2211 E 27TH STREET<br>VERNON, CA 90058 | S# 504 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #504)<br>THE SHOPS AT BUENA PARK<br>7540 ORANGETHORPE AVENUE<br>BUENA PARK, CA | July 31, 2017 |
| 857  WAHIAWA VENTURES<br>307 LEWERS STREET<br>SIXTH FLOOR<br>HONOLULU, HI 96815 | S# 4425 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4425)<br>WAHIAWA TOWN CENTER<br>935 CALIFORNIA AVE<br>WAHIAWA, HI | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 858 WALKER UNIFORMS<br>2601 TRUMAN RD<br>KANSAS CITY, MO 64127 | 49269 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE AGREEMENT DATED 6/25/2015 | Effective Date |
| 859 WAL-LEX LLC<br>C/O BNY MELLON N.A. ATTN: MATTHEW GINTY<br>201 WASHINGTON STREET SUITE 204-0343<br>BOSTON, MA 02108 | S# 4853 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4853)<br>WAL-LEX SHOPPING CENTER<br>862 LEXINGTON STREET<br>WALTHAM, MA | July 31, 2017 |
| 860 WANG, CHARLES<br>ADDRESS ON FILE | 57977 | COLLECTIVE BRANDS LOGISTICS, LIMITED | SALES CONTRACT/TRADE AGREEMENT SOURCING AGREEMENT DATED 02/01/2008 | Effective Date |
| 861 WATERTOWN MALL ASSOCIATES LP<br>33 SOUTH SERVICE ROAD<br>C/O ROSEN ASSOCIATES MANAGEMENT CORP.<br>JERICHO, NY 11753 | S# 5029 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5029)<br>WATERTOWN MALL<br>550 ARSENAL STREET<br>WATERTOWN, MA | July 31, 2017 |
| 862 WAYNE SHOE CORP<br>2320 N.W. 92ND AVENUE<br>MIAMI, FL 33172 | 57982 | PAYLESS SHOESOURCE WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT DATED 11/10/1999 | Effective Date |
| 863 WCSC LLC<br>1505 DILLINGHAM BOULEVARD SUITE 217<br>C/O AMH INC<br>HONOLULU, HI 96817 | S# 5279 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5279)<br>WINDWARD CITY SC<br>45-480 KANEOHE BAY DRIVE B17<br>KANEOHE, HI | July 31, 2017 |
| 864 WEALTH ENTERPRISES LLC<br>C/O JJW CAPITAL PARTNERS INC<br>790 THE CITY DRIVE SOUTH SUITE 100<br>ORANGE, CA 92868 | S# 2771 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2771)<br>1214 BROADWAY<br>CHULA VISTA, CA | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 865  WEINGARTEN NOLANA JV<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | S# 4337 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4337)<br>MARKET AT NOLANA SHOPPING CENTER<br>2812 W NOLANA AVE<br>MCALLEN, TX | July 31, 2017 |
| 866  WEINGARTEN NOSTAT INC.<br>2600 CITADEL PLAZA DRIVE SUITE 125<br>C/O WEINGARTEN REALTY INVESTORS -<br>ATTN:<br>HOUSTON, TX 77008 | S# 2714 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2714)<br>WESTLAND FAIR<br>4469 WEST CHARLESTON<br>LAS VEGAS, NV | July 31, 2017 |
| 867  WEINGARTEN REALTY INVESTORS<br>2600 CITADEL PLAZA<br>P.O. BOX 924133<br>HOUSTON, TX 77292-4133 | S# 6637 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6637)<br>7276 S W 117 TH AVENUE<br>MIAMI, FL | July 31, 2017 |
| 868  WEINGARTEN REALTY INVESTORS<br>PO BOX 924133<br>ATTN: GENERAL COUNSEL<br>HOUSTON, TX 77292-4133 | S# 3059 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3059)<br>DEERFIELD MALL SC<br>3868 W HILLSBORO BLVD<br>DEERFIELD BEACH, FL | July 31, 2017 |
| 869  WEIR, SHENICA A.<br>ADDRESS ON FILE | 58649 | PAYLESS INC. | EMPLOYMENT AGREEMENT RETENTION -<br>DISCRETIONARY W/ MODIFIER | Effective Date |
| 870  WEISS, DAVID<br>ADDRESS ON FILE | 57989 | PAYLESS SHOESOURCE<br>WORLDWIDE, INC. | IP SETTLEMENT AGREEMENT TRADE-MARK<br>SETTLEMENT AGREEMENT  DATED 09/15/2009 | Effective Date |
| 871  WELLS FARGO BANK (FKA: WACHOVIA<br>BANK)<br>11150 SUNSET HILLS ROAD<br>SUITE 200<br>RESTON, VA 20190 | 92665 | PAYLESS INC. (FKA: COLLECTIVE<br>BRANDS, INC.) | DEFERRED COMPENSATION PLAN (SERP) | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 872  WELLS FARGO BANK INSTITUTIONAL RETIREMENT AND TRUST ATTN: SHELLEY ANDERSON 100 NORTH MAIN STREET MAC D4001-020 WINSTON SALEM, NC 27101 | 85986 | PAYLESS SHOESOURCE, INC. | AGREEMENT FOR SERP, ADMIN AND TRUST FEES | Effective Date |
| 873  WELLS FARGO BANK, FKA WACHOVIA BANK, N.A. 11150 SUNSET HILLS ROAD SUITE 200 RESTON, VA 20190 | 72290 | PAYLESS SHOESOURCE WORLDWIDE, INC. | NON-QUALIFIED DEFINED BENEFIT PLAN SERVICE AGREEMENT | Effective Date |
| 874  WELLS FARGO BANK, NATIONAL ASSOCIATION ATTENTION: KATHLEEN GOUND, 7500 COLLEGE BLVD. OVERLAND PARK, KS 66210 | 58016 | PAYLESS FINANCE, INC. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) SECOND AMENDED AND RESTATED LOAN AND GUARANTY AGREEMENT DATED 08/16/2011 | Effective Date |
| 875  WEST LEBANON REALTY LLC 42 GATEHOUSE RD ATTN: DAVID MACCHIA WESTMINISTER, MA 01473 | S# 3460 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3460) BROOK CORNER SC 3207 SE MILITARY DRIVE SAN ANTONIO, TX | July 31, 2017 |
| 876  WESTAFF, (USA), INC. 1031 SW GAGE BLVD TOPEKA, KS 66604 | 58045 | PAYLESS SHOESOURCE WORLDWIDE, INC. | SERVICE CONTRACT TEMPORARY SERVICES AGREEMENT DATED 10/13/2004 PLUS AMENDMENTS | Effective Date |
| 877  WESTAFF, INC. 1031 SW GAGE BLVD. TOPEKA, KS 66604 | 58046 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGENCY TEMPORARY SERVICE AGREEMENT DATED 10/13/2004 PLUS STATEMENTS OF WORK | Effective Date |
| 878  WESTKIRK VENTURE I LTD 712 MAIN 29TH FLOOR C/O SDI REALTY HOUSTON, TX 77002 | S# 5799 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5799) SHOPS AT ROYAL OAKS 2600 S KIRKWOOD DR HOUSTON, TX | July 31, 2017 |

Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 879 WESTMINSTER PARTNERSHIP<br>ATTN: LARRY TEPPER<br>PO BOX 1290<br>AGOURA HILLS, CA 91376 | S# 1612 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1612)<br>CANYON SPRINGS SC<br>2851 CANYON SPRINGS PARKWAY<br>RIVERSIDE, CA | July 31, 2017 |
| 880 WESTMOLAND, STEVEN D.<br>ADDRESS ON FILE | 59162 | PAYLESS SHOESOURCE WORLDWIDE, INC. | EMPLOYMENT AGREEMENT REGULAR RETENTION | Effective Date |
| 881 WESTWOOD VISTA SHOPPING CENTER LTD<br>C/O WAYNE HARWELL PROPERTIES INC.<br>100 NE LOOP #410 SUITE 1220<br>SAN ANTONIO, TX 78216 | S# 2671 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2671)<br>WESTWOOD VISTA SC<br>6511 W LOOP 1604<br>SAN ANTONIO, TX | July 31, 2017 |
| 882 WFC FUND I LEGACY OPCO LLC<br>C/O WESTWOOD FINANCIAL CORPORATION;<br>ATTN<br>9301 EAST SHEA BOULEVARD SUITE 124<br>SCOTTSDALE, AZ 85260 | S# 2316 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #2316)<br>LEGACY VILLAGE<br>2156 E BASELINE RD<br>PHOENIX, AZ | July 31, 2017 |
| 883 WILDWOOD BOULEVARD LLC<br>TWO CITY PLACE DRIVE SUITE 450<br>C/O RAUL WALTERS PROPERTIES<br>ST. LOUIS, MO 63141 | S# 5280 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5280)<br>1705 WILDWOOD BLVD<br>RIO GRANDE, NJ | July 31, 2017 |
| 884 WILKINSON CROSSING LLC<br>C/O HUNTER & ASSOCIATES<br>127 W HARGETT ST SUITE 100<br>RALEIGH, NC 27601 | S# 3857 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3857)<br>WILKINSON CROSSING<br>3210 WILKINSON BLVD<br>CHARLOTTE, NC | July 31, 2017 |
| 885 WILSON , KESHIA<br>ADDRESS ON FILE | 57794 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 09/21/2015 PLUS AMENDMENTS | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 886  WMAP L.L.C. - THE SHOPS AT ATLAS PARK<br>71-19 80TH STREET<br>ATTN:  CENTER MANAGER<br>GLENDALE, NY 11385-7738 | S# 4553 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4553)<br>SHOPS AT ATLAS PARK<br>8016 COOPER AVENUE<br>GLENDALE, NY | July 31, 2017 |
| 887  WMAP, LLC<br>C/O THE SHOPS AT ATLAS PARK<br>ATTN:  CENTER MANAGER<br>71-19 80TH STREET<br>GLENDALE, NY 11385-7738 | S# 4553RL | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4553RL)<br>THE SHOPS AT ATLAS PARK<br>GLENDALE, NY | July 31, 2017 |
| 888  WOLVERINE WORLD WIDE, INC.<br>9341 COURTLAND DRIVE<br>ROCKFORD, MI 49351 | 57806 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT<br>DATED 10/04/2006 | Effective Date |
| 889  WOODLANDS VILLAGE SHOPPING CENTERS LLC<br>C/O CCA ACQUISITION COMPANY LLC<br>5670 WILSHIRE BLVD SUITE 1250<br>LOS ANGELES, CA 90036 | S# 3218 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3218)<br>WOODLAND VILLAGE SHOPPING CENTER<br>2700 WOODLANDS VILLAGE BLVD<br>FLAGSTAFF, AZ | July 31, 2017 |
| 890  WRI AEW LONE STAR RETAIL PORTFOLIO LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>P.O. BOX 924133<br>HOUSTON, TX 77292-4133 | S# 1306 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1306)<br>HARRISBURG-WAYSIDE SC<br>6828 HARRISBURG BLVD<br>HOUSTON, TX | July 31, 2017 |
| 891  WRI ALLIANCE RILEY VENTURE<br>PO BOX 924133<br>C/O WEINGARTEN/INVESTMENTS INC<br>HOUSTON, TX 77292-4133 | S# 1827 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #1827)<br>JESS RANCH MARKETPLACE<br>19105 BEAR VALLEY RD<br>APPLE VALLEY, CA | July 31, 2017 |
| 892  WRI JT HOLLYWOOD HILLS I LP<br>PO BOX 924133<br>C/O WEINGARTEN REALTY INVESTORS<br>HOUSTON, TX 77292-4133 | S# 6716 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #6716)<br>HOLLYWOOD HILLS PLAZA<br>3251 HOLLYWOOD BLVD<br>HOLLYWOOD, FL | July 31, 2017 |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 893  WRI JT NORTHRIDGE LP<br>C/O WEINGARTEN REALTY INVESTORS<br>P.O. BOX 924133<br>HOUSTON, TX 77292-4133 | S# 4395 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4395)<br>NORTHRIDGE SHOPPING CENTER<br>995 E COMMERCIAL BLVD<br>OAKLAND PARK, FL | July 31, 2017 |
| 894  WRI SOUTHERN INDUSTRIAL POOL LLC<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | S# 3827 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #3827)<br>STONY POINT PLAZA SHOPPING CENTER<br>711 STONY POINT RD<br>SANTA ROSA, CA | July 31, 2017 |
| 895  WRM-MONROE LLC<br>C/O AZOZE COMMERCIAL PROPERTIES<br>8451 SE 68TH STREET SUITE 200<br>MERCER ISLAND, WA 98040 | S# 5352 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5352)<br>14991 N KELSEY ST<br>MONROE, WA | July 31, 2017 |
| 896  WRT INVESTMENTS LLC<br>PO BOX 589<br>HERNANDO, MS 38632 | S# 5474 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #5474)<br>LODEN CENTER<br>688 HIGHWAY 6 EAST<br>BATESVILLE, MS | July 31, 2017 |
| 897  YORK, HAROLD D.<br>ADDRESS ON FILE | 57916 | PAYLESS SHOESOURCE, INC. | IP SETTLEMENT AGREEMENT SETTLEMENT AGREEMENT<br>AND RELEASE | Effective Date |
| 898  ZERR, TARA<br>ADDRESS ON FILE | 58823 | PAYLESS INC. | EMPLOYMENT AGREEMENT NON-COMPETE<br>AGREEMENT | Effective Date |
| 899  ZIGULICH, DANIEL<br>ADDRESS ON FILE | 58032 | PAYLESS SHOESOURCE, INC. | EMPLOYMENT AGREEMENT VP AGREEMENT DATED<br>01/09/2012 PLUS AMENDMENTS | Effective Date |

**Schedule 4: Amended Exhibit E: The Schedule of Rejected Executory Contracts and Unexpired Leases**

| COUNTERPARTY NAME & ADDRESS | DEBTORS' CONTRACT ID | DEBTOR(S) NAME(S) | CONTRACT DESCRIPTION | REJECTION DATE |
|---|---|---|---|---|
| 900  ZIGULICH, DANIEL<br>ADDRESS ON FILE | 58034 | PAYLESS HOLDINGS LLC | INTERCOMPANY AGREEMENT AMENDMENT #1 TO MANAGEMENT INCENTIVE UNIT AGREEMENT DATED 05/03/2016 | Effective Date |
| 901  ZYL PROPERTIES LLC<br>3519 PAESANOS PARKWAY SUITE 105<br>C/O ANTONIO PEDRRAZA JR<br>SAN ANTONIO, TX 78231 | S# 4015 | PAYLESS SHOESOURCE, INC. | LEASE AGREEMENT (STORE #4015)<br>11915 PERRIN BEITEL RD<br>SAN ANTONIO, TX | July 31, 2017 |

**Schedule 5**

**Amended Exhibit H:**
**Description of the Restructuring Transaction**

## Exhibit H

### Restructuring Transactions Exhibit

In accordance with the *Fifth Amended Joint Plan of Reorganization of Payless Holdings LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1507] (the "Plan")[1], the Debtors will engage in a series of Restructuring Transactions to effect a corporate restructuring of their respective businesses. The Debtors' restructuring is intended to better align the Debtors' businesses and optimize the overall corporate organizational structure of the Reorganized Debtors.

Notwithstanding anything to the contrary in the Plan, the Disclosure Statement, or any other document (including any Plan Supplement document, any document related to indebtedness, and any document indicating the timing, payor, or recipient of any wire transfer), this Restructuring Transactions Exhibit shall serve as the definitive document regarding the implementation of certain of the Restructuring Transactions, including for U.S. federal income tax and state tax purposes.[2]

1. On the Effective Date, Payless Holdings LLC shall file an election on IRS Form 8832 (the "Election") pursuant to which it will elect to be classified as an association taxable as a corporation for federal income tax purposes. The Election shall specify that it is effective on the Effective Date and will be executed by an officer, manager or member of Payless Holdings LLC who is authorized (under local law or the entity's organization documents) to sign the Election.

2. On the Effective Date, Payless Holdings LLC shall issue and contribute New Equity to Payless Intermediate Holdings LLC, as a capital contribution, which in turn shall contribute New Equity to WBG-PSS Holdings LLC, as a capital contribution, which in turn shall contribute New Equity to Payless, Inc. as a capital contribution, which in turn shall contribute a portion of the New Equity to Payless Finance, Inc. as a capital contribution, which in turn shall contribute portions of the New Equity to Payless ShoeSource, Inc. and Payless ShoeSource Distribution, Inc. as capital contributions (the aforementioned parties, collectively, the "Borrowers").

3. The Prepetition First Lien Credit Agreement Claims and Prepetition Second Lien Credit Agreement Claims shall be allocated among the Borrowers in proportion to how such debt has been allocated historically among the Borrowers for tax purposes.

4. Immediately following the capital contributions, Payless, Inc., Payless Finance, Inc., Payless ShoeSource, Inc., and Payless ShoeSource Distribution, Inc. shall distribute (a) New Equity

---

[1]  Capitalized terms used but not defined herein shall have the meanings given them in the Plan.

[2]  While this Restructuring Transactions Exhibit reflects the Debtors' current intentions with respect to their proposed restructuring and organizational structure on and after the Effective Date, the Restructuring Transactions set forth herein may, subject to the consent of the Requisite Consenting Lenders, which consent shall not be unreasonably withheld, conditioned, or delayed, be amended, modified, or supplemented, with or without notice, prior to the Effective Date of the Plan pursuant to Article III of the Plan.

and the New First Lien Term Loan A-2 Tranche to the Holders of Allowed Prepetition First Lien Credit Agreement Claims and (b) New Equity to Holders of Prepetition Second Lien Credit Agreement Claims, in satisfaction of the Holders' Claims in accordance with Article III of the Plan.

5.    The Existing Equity Interests (which exclude, for the avoidance of doubt, the New Equity and any other Interests issued pursuant to Article III of the Plan) shall be discharged, cancelled released, and extinguished.

6.    Payless ShoeSource Worldwide, Inc. shall assume the intercompany account payable owed by Collective Brands Logistics, Limited to Payless Asia Sourcing in return for the release of the intercompany account payable that Payless ShoeSource Worldwide, Inc. owes to Collective Brands Logistics, Limited.

7.    The intercompany accounts payable owed by Payless ShoeSource Worldwide, Inc. to Payless Asia Sourcing and Collective Brands Logistics, Limited are extinguished through cancellation.

**<u>Schedule 6</u>**

**Blackline of Changes to Exhibit H:**

**<u>Description of the Restructuring Transaction</u>**

## Exhibit H

### Restructuring Transactions Exhibit

In accordance with the *Fourifth Amended Joint Plan of Reorganization of Payless Holdings LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 125607] (the "Plan")[1], the Debtors will engage in a series of Restructuring Transactions to effect a corporate restructuring of their respective businesses. The Debtors' restructuring is intended to better align the Debtors' businesses and optimize the overall corporate organizational structure of the Reorganized Debtors.

Notwithstanding anything to the contrary in the Plan, the Disclosure Statement, or any other document (including any Plan Supplement document, any document related to indebtedness, and any document indicating the timing, payor, or recipient of any wire transfer), this Restructuring Transactions Exhibit shall serve as the definitive document regarding the implementation of certain of the Restructuring Transactions, including for U.S. federal income tax and state tax purposes.[2]

1. ~~On the Effective Date, Payless Holdings LLC,~~

1. On the Effective Date, Payless Holdings LLC shall file an election on IRS Form 8832 (the "Election") pursuant to which it will elect to be classified as an association taxable as a corporation for federal income tax purposes. The Election shall specify that it is effective on the Effective Date and will be executed by an officer, manager or member of Payless Holdings LLC who is authorized (under local law or the entity's organization documents) to sign the Election.

2. On the Effective Date, Payless Holdings LLC shall issue and contribute New Equity to Payless Intermediate Holdings LLC, as a capital contribution, which in turn shall contribute New Equity to WBG-PSS Holdings LLC, as a capital contribution, which in turn shall contribute New Equity to Payless, Inc. as a capital contribution, which in turn shall contribute a portion of the New Equity to Payless Finance, Inc. as a capital contribution, which in turn shall contribute portions of the New Equity to Payless ShoeSource, Inc. and Payless ShoeSource Distribution, Inc. as capital contributions (the aforementioned parties, collectively, the "Borrowers").

3. The Prepetition First Lien Credit Agreement Claims and Prepetition Second Lien Credit Agreement Claims shall be allocated among the Borrowers in proportion to how such debt has been allocated historically among the Borrowers for tax purposes.

---

[1]    Capitalized terms used but not defined herein shall have the meanings given them in the Plan.

[2]    While this Restructuring Transactions Exhibit reflects the Debtors' current intentions with respect to their proposed restructuring and organizational structure on and after the Effective Date, the Restructuring Transactions set forth herein may, subject to the consent of the Requisite Consenting Lenders, which consent shall not be unreasonably withheld, conditioned, or delayed, be amended, modified, or supplemented, with or without notice, prior to the Effective Date of the Plan pursuant to Article III of the Plan.

4.    Immediately following the capital contributions, Payless, Inc., Payless Finance, Inc., Payless ShoeSource, Inc., and Payless ShoeSource Distribution, Inc. shall distribute (a) New Equity and the New First Lien Term Loan A-2 Tranche to the Holders of Allowed Prepetition First Lien Credit Agreement Claims and (b) New Equity to Holders of Prepetition Second Lien Credit Agreement Claims, in satisfaction of the Holders' Claims in accordance with Article III of the Plan.

5.    The Existing Equity Interests (which exclude, for the avoidance of doubt, the New Equity and any other Interests issued pursuant to Article III of the Plan) shall be discharged, cancelled released, and extinguished.

6.    Payless ShoeSource Worldwide, Inc. shall assume the intercompany account payable owed by Collective Brands Logistics, Limited to Payless Asia Sourcing in return for the release of the intercompany account payable that Payless ShoeSource Worldwide, Inc. owes to Collective Brands Logistics, Limited.

5.7.The intercompany accounts payable owed by Payless ShoeSource Worldwide, Inc. to Payless Asia Sourcing and Collective Brands Logistics, Limited are extinguished through cancellation.