# EXHIBIT A

**Polsinelli PC**
**Detailed Invoices for April 17, 2017 through August 10, 2017**

60244335.3



100 South Fourth Street, Suite 1000, St. Louis, Missouri 63102 | Phone: (314) 889-8000 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless
ShoeSource, LLC

**June 22, 2017**
Invoice No: 1412501
File No: 090274-569463

**Re:**   **Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $54,596.00 |
| Current Disbursements | 811.53 |
| **Total Current Invoice - Due Upon Receipt** | **$55,407.53** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**
Polsinelli PC, Polsinelli LLP in California



# Invoice Detail

For Professional Services Through 5/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 2
June 22, 2017
Invoice No: 1412501

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 4/17/17 | C.A. Ward | Correspondence with Committee Co-Chairs re selection as co-counsel to official committee of unsecured creditors | 0.10 | $55.00 | B150 |
| 4/17/17 | C.A. Ward | Correspondence with Jim Bird, Shanti Katona, and Matt Layfield re core team for handling Creditors' Committee representation | 0.10 | 55.00 | B150 |
| 4/17/17 | C.A. Ward | Telephone call with Brad Sandler re coordination of serving as co-counsel to official committee of unsecured creditors | 0.20 | 110.00 | B150 |
| 4/18/17 | C.A. Ward | Review and comment on draft Notice of Appearance, correspondence with Committee's professionals re same, revise accordingly, review filed copy | 0.40 | 220.00 | B110 |
| 4/18/17 | C.A. Ward | Correspondence with Pachulski team re organizational conference call and coordination going forward | 0.10 | 55.00 | B150 |
| 4/18/17 | C.A. Ward | Correspondence with Lindsey Suprum re critical dates calendar | 0.10 | 55.00 | B410 |
| 4/18/17 | M.S. Layfield | Work with Pachulski Team on multiple issues concerning entry and initial filings in bankruptcy case. | 1.20 | 456.00 | B410 |
| 4/18/17 | R.M. O'Brien | File Notice of Appearance in the Payless Holdings LLC bankruptcy case matter with the U.S. Bankruptcy Court for the Eastern District of Missouri. Preparation of form Pro Hac Vice. | 0.80 | 136.00 | B110 |
| 4/19/17 | C.A. Ward | Correspondence with Shanti Katona re Polsinelli retention application | 0.10 | 55.00 | B160 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17                                            Page 3
File No. 090274-569463                                                         June 22, 2017
**Re: Chapter 11 Bankruptcy**                                              Invoice No: 1412501

| | | | | | |
|---|---|---|---|---|---|
| 4/19/17 | C.A. Ward | Review conflict disclosure list and forward under cover email to Polsinelli core team for disclosures in Polsinelli retention application | 0.10 | 55.00 | B160 |
| 4/19/17 | C.A. Ward | Correspondence with Pachulski team and Matt Layfield re pro hac vice admissions and Committee procedure | 0.10 | 55.00 | B110 |
| 4/19/17 | S.M. Katona | Attention to communications regarding retention application of Polsinelli as committee co-counsel. | 0.20 | 80.00 | B160 |
| 4/19/17 | M.S. Layfield | Receive, review and file multiple pro hac vice motions for Pachulski Team. | 0.70 | 266.00 | B110 |
| 4/19/17 | M.S. Layfield | Further correspondence with Pachulski Team regarding local procedures and requirements for certain Motions including Notice Periods. | 0.40 | 152.00 | B110 |
| 4/19/17 | M.S. Layfield | Review and add Financial Advisor for Committee to necessary service lists. | 0.40 | 152.00 | B110 |
| 4/19/17 | M.S. Layfield | Further work with C. Ward and S. Katona on pending retentions. | 0.30 | 114.00 | B160 |
| 4/19/17 | R.M. O'Brien | Final preparation and filing of three separate Pro Hac Vices with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.80 | 136.00 | B110 |
| 4/20/17 | C.A. Ward | Correspondence with Pachulski team re coordination of efforts in co-counsel Committee representation | 0.10 | 55.00 | B150 |
| 4/20/17 | M.S. Layfield | Obtain Orders granting pro hac vice motions. Advise Pachulski Team on final steps for admission. | 0.30 | 114.00 | B110 |
| 4/21/17 | C.A. Ward | Correspondence with Matt Layfield re case administration | 0.10 | 55.00 | B110 |
| 4/24/17 | J.E. Bird | Status conference with C. Ward (.20). Conference with SERP participants regarding Committee process and case issues (.60). | 0.80 | 440.00 | B410 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17                                                                Page 4
File No. 090274-569463                                                                     June 22, 2017
**Re: Chapter 11 Bankruptcy**                                                          Invoice No: 1412501

| | | | | | |
|---|---|---|---|---|---|
| 4/24/17 | C.A. Ward | Correspondence with Shanti Katona re Polsinelli retention application | 0.10 | 55.00 | B160 |
| 4/24/17 | C.A. Ward | Correspondence with Committee professionals re Committee specific website for creditors in chapter 11 case | 0.10 | 55.00 | B150 |
| 4/24/17 | M.S. Layfield | Receive and reply to multiple correspondences with counsel for Landlord Creditors. | 0.40 | 152.00 | B150 |
| 4/24/17 | M.S. Layfield | Work with Pachulski Team regarding pending matters before the Court and Local Rules and procedures. | 0.20 | 76.00 | B410 |
| 4/25/17 | C.A. Ward | Review and approve draft pro hac vice motion | 0.10 | 55.00 | B110 |
| 4/25/17 | C.A. Ward | Correspondence with Polsinelli core team re coordination of critical dates calendar | 0.10 | 55.00 | B410 |
| 4/25/17 | S.M. Katona | Communication with M. Layfield responding to inquiry from creditor re Committee's intent for disseminating information to creditor constituents. | 0.10 | 40.00 | B150 |
| 4/25/17 | S.M. Katona | Preliminary work on Polsinelli' retention application and Committee counsel, including attention to disclosures in conformity with UST guidelines. | 1.30 | 520.00 | B160 |
| 4/25/17 | S.M. Katona | Review and comment on draft pro hac vice application. | 0.10 | 40.00 | B110 |
| 4/25/17 | M.S. Layfield | Work with S. Golden regarding local rules and custom for Notices pertaining to pending Motions for filing. | 0.50 | 190.00 | B410 |
| 4/25/17 | M.S. Layfield | Work with S. Katona and C. Ward concerning upcoming dates and matters to be heard by Court. | 0.60 | 228.00 | B410 |
| 4/25/17 | R.M. O'Brien | Preparation of Pro Hac Motions for Christopher Ward and Shanti Katona. Calendar deadlines. | 1.60 | 272.00 | B110 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 5
June 22, 2017
Invoice No: 1412501

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/26/17 | J.E. Bird | Review and consider Debtor's Chapter 11 Plan and Disclosure Statement and Notice of Hearing of Disclosure Statement. | 1.20 | 660.00 | B320 |
| 4/26/17 | J.E. Bird | Review and consider daily bankruptcy pleadings for client impact. | 0.30 | 165.00 | B410 |
| 4/26/17 | C.A. Ward | Conference with Shanti Katona re Polsinelli retention application | 0.10 | 55.00 | B160 |
| 4/26/17 | M.S. Layfield | Correspondence with Pachulski Team regarding Case Procedures requests by Debtor. | 0.30 | 114.00 | B410 |
| 4/26/17 | M.S. Layfield | Receive and review correspondence from M. Bishop, counsel for landlord creditors regarding stub rent claims and issues. Work with Pachulski Team and review of response. | 0.50 | 190.00 | B185 |
| 4/26/17 | M.S. Layfield | Receive and initial overview of Joint Plan Reorganization Plan and Disclosure Statement summary. | 1.20 | 456.00 | B320 |
| 4/26/17 | R.M. O'Brien | Further work on bankruptcy matter and noticing issues. | 0.80 | 136.00 | B110 |
| 4/27/17 | C.A. Ward | Correspondence with Rebbecca O'Brien re pro hac admission and file maintenance | 0.10 | 55.00 | B110 |
| 4/27/17 | C.A. Ward | Correspondence re Polsinelli conflict disclosures for retention application | 0.10 | 55.00 | B160 |
| 4/27/17 | M.S. Layfield | Receive and review additional pro hac vice motions for filing. Revision of the same and coordinate filing for additional counsel for pro hac vice status. Report to Pachulski Team. | 0.40 | 152.00 | B110 |
| 4/27/17 | M.S. Layfield | Further work with Clerk's office concerning admission status of Committee Counsel and listing of additional attorneys in main case caption. | 0.30 | 114.00 | B110 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 6
June 22, 2017
Invoice No: 1412501

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/27/17 | R.M. O'Brien | Final preparation and filing of Motion to Appear Pro Hac Vice for Alan J. Kornfeld Filed by Creditor Committee Official Committee of Unsecured Creditors with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.40 | 68.00 | B110 |
| 4/27/17 | R.M. O'Brien | Further work on bankruptcy matter and noticing issues. | 0.80 | 136.00 | B110 |
| 4/27/17 | R.M. O'Brien | Final preparation and filing of Motion to Appear Pro Hac Vice for Debra I. Grassgreen Filed by Creditor Committee Official Committee of Unsecured Creditors. | 0.50 | 85.00 | B110 |
| 4/28/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B410 |
| 4/28/17 | R.M. O'Brien | Follow up with the U.S. Bankruptcy Court to arrange payment of pro ha vices. | 0.10 | 17.00 | B110 |
| 5/1/17 | J.E. Bird | Review Committee Motion for Order Clarifying Requirements to Provide Access to Confidential or Privileged Information. | 0.20 | 110.00 | B410 |
| 5/1/17 | C.A. Ward | Correspondence with Pachulski team and Polsinelli core team re Committee retention applications | 0.10 | 55.00 | B160 |
| 5/1/17 | C.A. Ward | Conference with Shanti Katona re Polsinelli retention application and disclosures | 0.10 | 55.00 | B160 |
| 5/1/17 | S.M. Katona | Draft and prepare Polsinelli's retention application. | 3.70 | 1,480.00 | B160 |
| 5/1/17 | S.M. Katona | Review draft Committee Information Motion; Communication re same with M. Layfield re comments. | 0.20 | 80.00 | B150 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 7
June 22, 2017
Invoice No: 1412501

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 5/1/17 | M.S. Layfield | Multiple correspondences with M. Bove and S. Golden regarding Confidentiality Motion for filing on behalf of committee and local custom regarding proposed Orders and additional items for resolution with filing of Motion and final filing of Motion. | 1.10 | 418.00 | B410 |
| 5/1/17 | M.S. Layfield | Conference and work with M. Bove and P. Jeffries concerning final filing and service requirements. Review and revisions to Certificate of Service. | 0.70 | 266.00 | B110 |
| 5/1/17 | M.S. Layfield | Work with S. Katona and Pachulski Team regarding retention application for committee. | 0.40 | 152.00 | B160 |
| 5/1/17 | M.S. Layfield | Work with S. Cho concerning Debtor's proposed indemnification provisions in retained professional's application. | 0.30 | 114.00 | B160 |
| 5/1/17 | R.M. O'Brien | File Motion to for an Order Clarifying the Requirements to Provide Access to Confidential or Privileged Information Filed by Creditor Committee Official Committee of Unsecured Creditors and Notice of Hearing with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.90 | 153.00 | B410 |
| 5/2/17 | J.E. Bird | Review of recently filed bankruptcy pleadings. Detailed review of proposed plan and disclosure statement. | 2.10 | 1,155.00 | B320 |
| 5/2/17 | C.A. Ward | Review draft Pachulski retention application | 0.10 | 55.00 | B160 |
| 5/2/17 | C.A. Ward | Correspondence with Polsinelli core team re budget and fee estimate, review and comment on same | 0.10 | 55.00 | B270 |
| 5/2/17 | C.A. Ward | Correspondence with Pachulski team and Polsinelli core team re budget and staffing plan | 0.10 | 55.00 | B270 |
| 5/2/17 | C.A. Ward | Correspondence with Shanti Katona re Polsinelli retention application | 0.10 | 55.00 | B160 |
| 5/2/17 | S.M. Katona | Review and comment on PSZJ's draft retention application. | 0.20 | 80.00 | B160 |

# POLSINELLI

# **Invoice Detail**

For Professional Services Through 5/31/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 8
June 22, 2017
Invoice No: 1412501

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/2/17 | S.M. Katona | Review Committee's response to 365(d)(4) motion and comment on same to Attorney Layfield. | 0.20 | 80.00 | B185 |
| 5/2/17 | S.M. Katona | Continue work on Polsinelli's retention application. | 3.50 | 1,400.00 | B160 |
| 5/2/17 | S.M. Katona | Work on prospective six month budget for case. | 0.80 | 320.00 | B270 |
| 5/2/17 | M.S. Layfield | Review and additional analysis for Executory Contract and Lease Motion response for filing. Correspondence with M. Bove and preparation of final Response for filing and filing of the same. Report to M. Bove and P. Jeffries for service and follow up on final service. | 1.30 | 494.00 | B185 |
| 5/2/17 | M.S. Layfield | Work with R. O'Brien on filing of Certificate of Service and report to M. Bove and P. Jeffries regarding the same. | 0.30 | 114.00 | B110 |
| 5/2/17 | M.S. Layfield | Further work on Polsinelli Application for Retention and Budget/Staffing report. Work with S. Katona regarding the same. Report budget estimates to Pachulski Team for use in overall committee budget. | 1.20 | 456.00 | B160 |
| 5/2/17 | M.S. Layfield | Work with Pachulski Team on local rules and analysis of Pachulski Retention Application. Report and conference with M. Bove and S. Golden regarding the same. | 0.80 | 304.00 | B160 |
| 5/2/17 | R.M. O'Brien | Further preparation and filing with the U.S. Bankruptcy Court for the Eastern District of Missouri a Certificate of Service. | 0.60 | 102.00 | B110 |
| 5/2/17 | R.M. O'Brien | File Certificate of Service and Response to the Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.70 | 119.00 | B185 |
| 5/3/17 | J.E. Bird | Review and consider numerous creditor objections to Debtor's DIP Financing and lease rejection motions filed over past two days. | 0.40 | 220.00 | B410 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17                                                        Page 9
File No. 090274-569463                                                                      June 22, 2017
**Re: Chapter 11 Bankruptcy**                                                       Invoice No: 1412501

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/3/17 | J.E. Bird | Review Response of Committee to Debtor's Motion for Entry of Order Extending Time to Assume or Reject Nonresidential Leases. | 0.20 | 110.00 | B185 |
| 5/3/17 | C.A. Ward | Correspondence with Pachulski team and Polsinelli core team re Committee professional fee accruals | 0.10 | 55.00 | B230 |
| 5/3/17 | C.A. Ward | Review and comment on Polsinelli retention application, Ward declaration in support thereof, disclosures, and proposed form of order and correspondence with Polsinelli core team re same | 0.50 | 275.00 | B160 |
| 5/3/17 | S.M. Katona | Finalize Polsinelli's retention application. | 1.70 | 680.00 | B160 |
| 5/3/17 | M.S. Layfield | Additional work on Polsinelli Retention for Application and work with S. Katona regarding the same. | 0.70 | 266.00 | B160 |
| 5/3/17 | M.S. Layfield | Attend hearing on Debtor's Motion for Extension of time to reject and assume lease contracts. Post hearing discussion with certain landlord counsels and US Trustee. | 1.40 | 532.00 | B185 |
| 5/3/17 | M.S. Layfield | Preparation for Hearing on Debtor's Motion for Extension of time to reject and assume lease and executory contracts. Correspondence with M. Bove and J. Pomerantz regarding the same. | 1.20 | 456.00 | B185 |
| 5/3/17 | M.S. Layfield | Further correspondence with J. Pomerantz concerning hearing announcement and arguments. | 0.40 | 152.00 | B410 |
| 5/3/17 | R.M. O'Brien | Receive and review hearing notices. Calendar same. | 0.60 | 102.00 | B110 |
| 5/4/17 | C.A. Ward | Conference and correspondence with Shanti Katona re Committee retention applications | 0.10 | 55.00 | B160 |
| 5/4/17 | S.M. Katona | Review draft retention applications of Province and Back Bay Management Corporation; Comments re same with M. Layfield. | 0.50 | 200.00 | B160 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17                                                    Page 10
File No. 090274-569463                                                                    June 22, 2017
**Re: Chapter 11 Bankruptcy**                                                       Invoice No: 1412501

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/4/17 | M.S. Layfield | Review Order(s) entered extending time for Debtor to assume/reject lease and contracts for consistency with Judge Surratt-State's Order from the bench. | 0.50 | 190.00 | B185 |
| 5/4/17 | M.S. Layfield | Work with S. Golden regarding additional access to Orders and inquiries from unsecured creditors concerning additional information. | 0.40 | 152.00 | B150 |
| 5/4/17 | M.S. Layfield | Review of Retention Applications of Province as financial advisor, further revisions to Committee Counsel, and Back Bay Management and Michel Shaked Group as expert consultants and witnesses. Report to M. Bove regarding provisions and statements in retention applications. | 1.40 | 532.00 | B160 |
| 5/4/17 | M.S. Layfield | Correspondence with S. Cho regarding local rules and procedures for motion practice and recent customary practice. | 0.50 | 190.00 | B110 |
| 5/4/17 | M.S. Layfield | Further work with S. Katona regarding additional retention application revisions and drafts. | 0.50 | 190.00 | B160 |
| 5/4/17 | M.S. Layfield | Review and initial analysis of multiple objections to Debtors Cash Collateral and DIP Motion by assorted landlords and parties in interest. | 1.60 | 608.00 | B230 |
| 5/5/17 | M.S. Layfield | Receive and review Agenda for May 9 hearing and analysis of listed objections and arguments for objecting parties. Initial preparation for hearing. | 1.90 | 722.00 | B410 |
| 5/5/17 | M.S. Layfield | Further receipt and review of Committee correspondence and review of pending documents for filing with Court. Work with M. Bove regarding the same. | 0.70 | 266.00 | B410 |
| 5/5/17 | M.S. Layfield | Further work and revision on Retention Application, exhibits, and preparation of proposed Order for entry for committee counsel retention. Correspondence with M. Bove regarding the same. | 1.30 | 494.00 | B160 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 11
June 22, 2017
Invoice No: 1412501

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/6/17 | J.E. Bird | Review of past two days pleadings filed in bankruptcy case, including various landlord objections related to post-petition financing and extension of time to assume or reject leases. | 0.30 | 165.00 | B410 |
| 5/6/17 | C.A. Ward | Correspondence with Committee professionals re retention applications | 0.10 | 55.00 | B150 |
| 5/8/17 | C.A. Ward | Review filed applications for Committee legal professionals | 0.10 | 55.00 | B160 |
| 5/8/17 | M.S. Layfield | Review final retention applications for counsel for committee approval, and other comments from chairs of committee. Work with R. O'Brien on filing of final Applications. | 2.10 | 798.00 | B160 |
| 5/8/17 | M.S. Layfield | Preparation for Omnibus Hearing and review of Agenda matters. Work with J. Pomerantz and M. Bove regarding the same and review of summary analysis of all agenda motions and amended agenda motions. | 3.70 | 1,406.00 | B410 |
| 5/8/17 | M.S. Layfield | Work with M. Bove and preparation for May 9 Omnibus Hearing agenda and additional materials needed for hearing. | 0.90 | 342.00 | B410 |
| 5/8/17 | R.M. O'Brien | Filed Application to Employ Pachulski Stang Ziehl & Jones LLP as Lead Counsel for the Official Committee of Unsecured Creditors and Application to Employ Polsinelli PC as Local Counsel to the Official Committee of Unsecured Creditors with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 1.00 | 170.00 | B160 |
| 5/8/17 | R.M. O'Brien | Preparation for hearing. | 5.10 | 867.00 | B110 |
| 5/9/17 | J.E. Bird | Review daily pleadings and Court Orders. | 0.30 | 165.00 | B410 |
| 5/9/17 | C.A. Ward | Correspondence with Polsinelli core team re updated Committee fee estimate | 0.10 | 55.00 | B230 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 12
June 22, 2017
Invoice No: 1412501

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/9/17 | C.A. Ward | Review orders approving relief requested in first day motions on a final basis, review Committee application to retain Province, review Committee application to retain Back Bay Management Corporation and its Division, Michel-Shaked Group, as Expert Consultant and Dr. Israel Shaked, as Expert Witness, conference with Shanti Katona re status of case | 0.20 | 110.00 | B410 |
| 5/9/17 | S.M. Katona | Conference with M. Layfield regarding outcome of hearing. | 0.20 | 80.00 | B410 |
| 5/9/17 | S.M. Katona | Communications with Polsinelli team regarding budgeting. | 0.20 | 80.00 | B230 |
| 5/9/17 | M.S. Layfield | Further work with M. Bove regarding posting of proposed Orders for May 31 hearing on Committee site. | 0.60 | 228.00 | B110 |
| 5/9/17 | M.S. Layfield | Work with US Trustee office regarding additional procedural issues for committee compliance. | 0.40 | 152.00 | B110 |
| 5/9/17 | M.S. Layfield | Review and analysis of Post Hearing Orders filed by Debtor for compliance with announcements at hearing. | 1.60 | 608.00 | B110 |
| 5/9/17 | M.S. Layfield | Further preparation for hearing and attend hearing on Second Day Motions. | 2.40 | 912.00 | B410 |
| 5/9/17 | M.S. Layfield | Work with M. Bove regarding final revisions to Province retention application and Shaked retention application. Review of notice and service requirements on committee professional retention applications for hearing date. | 0.90 | 342.00 | B160 |
| 5/9/17 | M.S. Layfield | Work with R. O'Brien regarding May 31 Agenda and ability to set retention apps and additional Motions for hearing on May 31. | 0.80 | 304.00 | B410 |
| 5/9/17 | M.S. Layfield | Work with C. Tchoi regarding figures for reporting to lender and Debtor. | 0.40 | 152.00 | B160 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17                         Page 13
File No. 090274-569463                                   June 22, 2017
**Re: Chapter 11 Bankruptcy**                      Invoice No: 1412501

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 5/9/17 | R.M. O'Brien | Service of pleadings on required parties.  File Certificate of Service with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 2.00 | 340.00 | B110 |
| 5/11/17 | M.S. Layfield | Initial preparation for hearing and review of objections and pending issues for resolution related to May 15 Omnibus hearing. | 2.10 | 798.00 | B110 |
| 5/12/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B410 |
| 5/12/17 | M.S. Layfield | Correspondence and additional work with M. Bove regarding DIP hearing and ongoing negotiations on language in Order. | 0.70 | 266.00 | B230 |
| 5/12/17 | M.S. Layfield | Receive and review multiple correspondences from D. Pollack and M. Gartner, counsel for various ad hoc landlords regarding DIP negotiations and proposed Order. | 1.20 | 456.00 | B185 |
| 5/13/17 | C.A. Ward | Correspondence with counsel to Ad Hoc Pension Committee (0.1), correspondence with Committee counsel re same (0.1) | 0.20 | 110.00 | B150 |
| 5/15/17 | C.A. Ward | Correspondence with Committee professionals re weekly run rate | 0.10 | 55.00 | B230 |
| 5/15/17 | C.A. Ward | Correspondence with counsel to Ad Hoc Pension Committee and co-counsel | 0.10 | 55.00 | B410 |
| 5/15/17 | C.A. Ward | Correspondence with Shanti Katona re additional disclosure for Polsinelli retention | 0.10 | 55.00 | B160 |
| 5/15/17 | S.M. Katona | Discuss outcome of omnibus hearing with M. Layfield and update internal memo re same. | 0.20 | 80.00 | B410 |
| 5/15/17 | S.M. Katona | Discuss supplementing Polsinelli's retention application, including proposed language for same. | 0.20 | 80.00 | B160 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 14

June 22, 2017

Invoice No: 1412501

| | | | | | |
|---|---|---|---|---|---|
| 5/15/17 | S.M. Katona | Correspondence with M. Layfield regarding weekly budgeting. | 0.10 | 40.00 | B230 |
| 5/15/17 | M.S. Layfield | Attend DIP Hearing and conference with debtors and affiliated parties post hearing. | 1.60 | 608.00 | B230 |
| 5/15/17 | M.S. Layfield | Preparation for 341 Meeting. | 0.80 | 304.00 | B410 |
| 5/15/17 | M.S. Layfield | Further correspondence with M. Gartner regarding landlord issues related to DIP Order. | 0.50 | 190.00 | B185 |
| 5/15/17 | M.S. Layfield | Attend 341 Meeting and review materials presented. | 1.20 | 456.00 | B410 |
| 5/15/17 | M.S. Layfield | Preparation for DIP Hearing and Landlord/Lease procedures. Conference with R. Feinstein regarding the same. | 1.90 | 722.00 | B230 |
| 5/15/17 | M.S. Layfield | Work with C. Tchoi regarding financial report to DIP lender. | 0.30 | 114.00 | B230 |
| 5/16/17 | J.E. Bird | Review of daily bankruptcy pleadings and results of May 15 hearing. | 0.20 | 110.00 | B410 |
| 5/16/17 | M.S. Layfield | Receive and reply to correspondence and follow up teleconference with California based landlord concerning resolution of stub rent issues. | 0.90 | 342.00 | B185 |
| 5/16/17 | M.S. Layfield | Receive and review Orders entered from May 15 hearing. | 1.40 | 532.00 | B410 |
| 5/17/17 | J.E. Bird | Attention to Application for Employment/Disclosure issues. | 0.40 | 220.00 | B160 |
| 5/17/17 | C.A. Ward | Correspondence with Matthew Layfield and Shanti Katona re supplemental Polsinelli declaration and disclosures | 0.10 | 55.00 | B160 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17          Page 15
File No. 090274-569463          June 22, 2017
**Re: Chapter 11 Bankruptcy**          Invoice No: 1412501

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 5/17/17 | C.A. Ward | Participate in conference call with Committee counsel and counsel to Ad Hoc Committee of Pension Participants to discuss chapter 11 bankruptcy case and strategy | 0.40 | 220.00 | B410 |
| 5/17/17 | C.A. Ward | Correspondence with Polsinelli attorneys re disclosure of contacts with SERP Committee and informal advice provided prior to formation of Creditors' Committee, draft proposed language, discuss same | 0.20 | 110.00 | B160 |
| 5/17/17 | S.M. Katona | Work on supplemental declaration in support of Polsinelli's retention application. | 0.20 | 80.00 | B160 |
| 5/17/17 | M.S. Layfield | Review of Golden Gate disclosure of substantial shareholder. | 1.20 | 456.00 | B410 |
| 5/17/17 | M.S. Layfield | Further preparation and work on supplemental disclosures for retention application. | 1.60 | 608.00 | B160 |
| 5/18/17 | M.S. Layfield | Receive and analysis of Final DIP Order and related provisions. | 1.40 | 532.00 | B230 |
| 5/19/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B110 |
| 5/19/17 | C.A. Ward | Correspondence with counsel to Ad Hoc Serp Committee and co-counsel re status of plan and disclosure statement | 0.10 | 55.00 | B320 |
| 5/19/17 | M.S. Layfield | Analysis and review of Claims Form and Notice. | 0.40 | 152.00 | B300 |
| 5/19/17 | M.S. Layfield | Review of fee application invoice from Ad-Hoc first lien lender counsel. | 0.50 | 190.00 | B160 |
| 5/19/17 | M.S. Layfield | Receive and review of rejected leases under Lease Procedures Motion and protocol. Receive and reply to multiple calls from landlords regarding the same. | 1.80 | 684.00 | B185 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 16
June 22, 2017
Invoice No: 1412501

| | | | | | |
|---|---|---|---|---|---|
| 5/19/17 | M.S. Layfield | Receive, review and analysis of multiple creditor inquiries regarding treatment of claims and potential actions. | 1.40 | 532.00 | B150 |
| 5/22/17 | C.A. Ward | Correspondence with Polsinelli core team re Committee professional fees | 0.10 | 55.00 | B160 |
| 5/22/17 | M.S. Layfield | Work with C. Tchoi regarding financial reporting requirements. | 0.60 | 228.00 | B230 |
| 5/22/17 | M.S. Layfield | Review and return correspondence to numerous individual landlord creditors and unsecured trade creditors. | 1.40 | 532.00 | B150 |
| 5/23/17 | M.S. Layfield | Further work with Pachulski team on potential pleadings for filing, hearing date options and times. Review of Agenda for May 31 for additional Debtor Motions and Application set for hearing. | 1.70 | 646.00 | B320 |
| 5/23/17 | M.S. Layfield | Teleconference with M. Bove regarding Committee response and strategy on Disclosure Statement. | 0.60 | 228.00 | B320 |
| 5/23/17 | M.S. Layfield | Review of Debtor Notice filing extending objection deadline and follow up correspondence with M. Bove regarding effect and action in response on behalf of Committee. | 1.00 | 380.00 | B320 |
| 5/23/17 | M.S. Layfield | Follow up correspondence with multiple Pachulski Team counsel regarding pending response to Disclosure Statement. | 0.60 | 228.00 | B320 |
| 5/24/17 | J.E. Bird | Review recent bankruptcy pleading and Notice of Disclosure Statement Objection Deadline Extension and third party disclosure statement objection. | 0.20 | 110.00 | B320 |
| 5/24/17 | J.E. Bird | Review of various daily bankruptcy pleadings including Committee Objections/Responses to Retention of Back Bay Management and Debtor's Motion for Approval of Disclosure Statement. | 0.40 | 220.00 | B410 |

# POLSINELLI

# **Invoice Detail**

For Professional Services Through 5/31/17                                    Page 17
File No. 090274-569463                                                    June 22, 2017
**Re: Chapter 11 Bankruptcy**                                    Invoice No: 1412501

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/24/17 | S.M. Katona | Retrieve, review and circulate 8th Circuit precedent on Committee standing; Various communications re same with Attorney Layfield. | 0.50 | 200.00 | B190 |
| 5/24/17 | M.S. Layfield | Further work and response to individual creditors regarding Disclosure Statement and Chapter 11 operations in general. | 1.50 | 570.00 | B320 |
| 5/24/17 | M.S. Layfield | Review of multiple third-party objections to Disclosure Statement. | 0.40 | 152.00 | B320 |
| 5/24/17 | M.S. Layfield | Receive and review objection by Debtor to Shaked Application. Work with M. Bove on response and potential response of committee. | 1.10 | 418.00 | B160 |
| 5/24/17 | M.S. Layfield | Receive and review of Objection to Disclosure Statement. Work with M. Bove and Pachulski Team on provisions and revisions in the same. Final preparation for filing and service. | 2.20 | 836.00 | B320 |
| 5/24/17 | M.S. Layfield | Work with M. Bove and S. Golden regarding creditor inquiries and response. | 0.40 | 152.00 | B150 |
| 5/24/17 | M.S. Layfield | Review and analysis of applicable 8th Circuit law on standing for Committee Motion to prosecute and recover claims. Multiple correspondences with M. Bove regarding the same. | 1.30 | 494.00 | B190 |
| 5/24/17 | M.S. Layfield | Work with M. Bove regarding Objection to Disclosure Statement timing and filing. | 0.40 | 152.00 | B320 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17

Page 18

File No. 090274-569463

June 22, 2017

**Re: Chapter 11 Bankruptcy**

Invoice No: 1412501

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 5/24/17 | R.M. O'Brien | File Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Debtors' Disclosure Statement , (II) Fixing Dates and Deadlines Related to Confirmation of the Plan, (III) Approving Certain Procedures for Soliciting and Tabulating the Votes on, and for Objecting to, the Plan, (IV) Approving the Rights Offering Procedures, Subscription form and Authorizing the Retention of Financial Balloting Group LLC in Connection Therewith, and (V) Approving the Manner and Form of the Notices and Other Documents Related Thereto and Certificate of Service with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 1.20 | 204.00 | B110 |
| 5/25/17 | S.M. Katona | Discuss case update with Attorney Layfield, including demand on debtors to flag conflict issues. | 0.30 | 120.00 | B190 |
| 5/25/17 | S.M. Katona | Work on supplement declaration of Attorney Ward in support of Polsinelli's retention. | 0.50 | 200.00 | B160 |
| 5/25/17 | M.S. Layfield | Review and revise Supplement to Retention Applications set for hearing. | 0.70 | 266.00 | B160 |
| 5/25/17 | M.S. Layfield | Review MTO Investigation Letter and discuss objection and continuance strategy with M. Bove and Pachulski Team. | 1.30 | 494.00 | B190 |
| 5/25/17 | M.S. Layfield | Further research and review of additional supporting opinions on potential Motion for Standing. Report to M. Bove regarding the same. | 0.70 | 266.00 | B190 |
| 5/25/17 | M.S. Layfield | Conference and work with Chambers concerning telephone hearing and status hearing for setting Disclosure Statement hearing. Multiple reports and conferences with M. Bove and Pachulski Team regarding the same. | 0.80 | 304.00 | B110 |
| 5/25/17 | M.S. Layfield | Teleconference with Pachulski Team regarding continued Disclosure Statement Hearing, Objection Deadlines, and conflicts and options for resolution. | 1.10 | 418.00 | B320 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17                                    Page 19
File No. 090274-569463                                                    June 22, 2017
**Re: Chapter 11 Bankruptcy**                                      Invoice No: 1412501

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/25/17 | R.M. O'Brien | File First Supplemental Declaration of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103 (a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to April 17, 2017 as Local Counsel to the Official Committee of Unsecured Creditors with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.50 | 85.00 | B160 |
| 5/26/17 | J.E. Bird | Review of various notice of hearings, including new disclosure statement hearing date. Docket same. Review objections to disclosure statement filed by 3rd parties and U.S. Trustee. | 0.40 | 220.00 | B320 |
| 5/26/17 | M.S. Layfield | Receive and return correspondence with court personnel regarding Chambers preferences for hearing on creditor request for new date on disclosure statement. | 0.50 | 190.00 | B110 |
| 5/26/17 | M.S. Layfield | Further correspondence, teleconference, and meeting with Chambers and other Court personnel on date/time options for additional disclosure statement hearing. | 1.20 | 456.00 | B110 |
| 5/26/17 | M.S. Layfield | Work with M. Bove on Motion to Shorten Time and future hearing dates for additional Motions to be filed by Committee. | 0.70 | 266.00 | B190 |
| 5/26/17 | M.S. Layfield | Review and analysis of Objections filed by US Trustee and additional parties in interest. | 0.90 | 342.00 | B320 |
| 5/26/17 | M.S. Layfield | Receive and return multiple correspondence with Court regarding Sealed Pleading procedures in Case. Conference with Chambers and Clerk of Court management regarding potential Motion to Seal protocols for remainder of case. | 0.80 | 304.00 | B190 |
| 5/26/17 | M.S. Layfield | Teleconference with Pachulski Team on available dates for hearing on Disclosure Statement. | 0.60 | 228.00 | B320 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 20
June 22, 2017
Invoice No: 1412501

| | | | | | |
|---|---|---|---|---|---|
| 5/29/17 | M.S. Layfield | Conference and work with Pachulski Team regarding pending hearings scheduled for May 31. | 0.40 | 152.00 | B110 |
| 5/30/17 | M.S. Layfield | Correspondence with court personnel regarding professionals for committee appearance by teleconference. | 0.30 | 114.00 | B110 |
| 5/30/17 | M.S. Layfield | Correspondence with C. Tchoi regarding requests from DIP Lender. | 0.40 | 152.00 | B230 |
| 5/30/17 | M.S. Layfield | Review and analysis of Proposed Orders on matters set by Committee for hearing on May 31. Correspondence with US Trustee and delivery of proposed orders for review and comment. | 1.80 | 684.00 | B110 |
| 5/30/17 | M.S. Layfield | Review and revise Notice of Adjournment and follow up correspondence with S. Cho and M. Bove regarding filing and the notice to other parties. | 0.80 | 304.00 | B110 |
| 5/30/17 | M.S. Layfield | Conference and work with Pachulski Team regarding matters set on Agenda and continuance of Disclosure Statement. | 1.30 | 494.00 | B410 |
| 5/30/17 | M.S. Layfield | Initial preparation for hearing and review of Motions to present to Court. | 2.20 | 836.00 | B410 |
| 5/30/17 | M.S. Layfield | Further conference and work with Pachulski team on US Trustee request for revisions to Order retaining certain professionals. | 0.50 | 190.00 | B410 |
| 5/30/17 | M.S. Layfield | Correspondence with multiple financial journalists regarding filings and projection of case. | 0.60 | 228.00 | B410 |
| 5/30/17 | R.M. O'Brien | Preparation of hearing binder. | 0.70 | 119.00 | B110 |
| 5/30/17 | R.M. O'Brien | File Certificate of Service with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.50 | 85.00 | B110 |
| 5/30/17 | R.M. O'Brien | File Notice of Continuance with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.50 | 85.00 | B110 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/17                                                        Page 21
File No. 090274-569463                                                                      June 22, 2017
**Re: Chapter 11 Bankruptcy**                                                      Invoice No: 1412501

| 5/31/17 | J.E. Bird | Review Debtor's Monthly Operating Report for April 2017 (.20). Review Notice and Agenda for matters scheduled 5/31/17 (.10). | 0.30 | 165.00 | B290 |
|---------|-----------|---|------|--------|------|
| 5/31/17 | J.E. Bird | Review and consider Objection/Reservation of Rights to Debtor's Disclosure Statement by Various Retirees. | 0.40 | 220.00 | B320 |
| 5/31/17 | J.E. Bird | Review Notice of Hearing regarding Application to Employ Back Bay Management Corporation. | 0.10 | 55.00 | B110 |
| 5/31/17 | S.M. Katona | Update with Attorney Layfield regarding outcome of hearing and status of Polsinelli's retention. | 0.20 | 80.00 | B410 |
| 5/31/17 | M.S. Layfield | Preparation of revisions and review of Notice of Adjournment and work with S. Cho and P. Jeffries regarding filing of the same. | 0.60 | 228.00 | B110 |
| 5/31/17 | M.S. Layfield | Review special counsel representation invoice for ad-hoc first lien lenders. | 0.30 | 114.00 | B230 |
| 5/31/17 | M.S. Layfield | Review of Debtor's Motion to Extend Time and additional Retention Application for Professionals. | 0.40 | 152.00 | B410 |
| 5/31/17 | M.S. Layfield | Preparation of revisions to Orders reflecting Court comments at hearing. Submission of Orders granted at May 31 hearing | 1.70 | 646.00 | B410 |
| 5/31/17 | M.S. Layfield | Appear and present Retention Application and confidentiality Motions before Court. Present arguments for continued hearing date. | 2.30 | 874.00 | B410 |
| 5/31/17 | M.S. Layfield | Further preparation for hearing on all matters set for May 31. | 1.30 | 494.00 | B410 |
| 5/31/17 | R.M. O'Brien | Further preparation and filing of Notice of Hearing with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.60 | 102.00 | B110 |
| | | Total Professional Services | | $54,596.00 | |



# Invoice Detail

For Professional Services Through 5/31/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 22

June 22, 2017

Invoice No: 1412501

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 8.20 | 550.00 | $4,510.00 |
| C.A. Ward | 5.70 | 550.00 | 3,135.00 |
| S.M. Katona | 15.10 | 400.00 | 6,040.00 |
| M.S. Layfield | 98.40 | 380.00 | 37,392.00 |
| R.M. O'Brien | 20.70 | 170.00 | 3,519.00 |
| **Total Professional Charges** | **148.10** | | **$54,596.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 33.80 | $9,320.00 |
| B150 | Creditor Committee Meetings | 5.30 | 2,190.00 |
| B160 | Employment/fee Applications | 30.20 | 11,826.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 10.40 | 3,843.00 |
| B190 | Litigation & Other Contested Matters | 5.60 | 2,144.00 |
| B230 | Financing & Cash Collateral | 9.40 | 3,629.00 |
| B270 | Budgeting | 1.00 | 430.00 |
| B290 | Schedules/sofas/ust Reports | 0.30 | 165.00 |
| B300 | Claims | 0.40 | 152.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 16.60 | 7,056.00 |
| B410 | General Bankruptcy Advice/opinions | 35.10 | 13,841.00 |
| | **Total Professional Charges** | **148.10** | **$54,596.00** |

## Disbursements

| Date | | Amount |
|---|---|---|
| | Document Reproduction | $168.00 |
| | Postage | 209.65 |
| 04/27/17 | Filing Fees Filing Fee - Pro Hac Vice Fee Shanti Katona 0865-5928928 | 100.00 |
| 04/27/17 | Filing Fees Filing Fee - Pro Hac Vice Fee Christopher Ward 0865-5928951 | 100.00 |
| 05/01/17 | Filing Fees Filing Fee - Pro Hac Vice Fee Jeffrey Pomerantz 0865-5933307 | 100.00 |
| 05/01/17 | Filing Fees Filing Fee - Pro Hac Vice Fee Robert Feinstein 0865-5933327 | 100.00 |
| 05/15/17 | Working lunch with PSZJ co-counsel. | 33.88 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 23

June 22, 2017

Invoice No: 1412501

| | |
|---|---:|
| **Total Disbursements** | **$811.53** |
| | |
| Total Disbursements | 811.53 |
| | |
| **Total Current Charges Due** | **$55,407.53** |



100 South Fourth Street, Suite 1000, St. Louis, Missouri 63102 | Phone: (314) 889-8000 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless          June 22, 2017
ShoeSource, LLC                                               Invoice No.: 1412501
                                                             File No.: 090274-569463

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $54,596.00 |
| Current Disbursements | 811.53 |
| **Total Current Invoice - Due Upon Receipt** | **$55,407.53** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless
ShoeSource, LLC

**July 9, 2017**
Invoice No: 1422121
File No: 090274-569463

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $56,449.00 |
| Current Disbursements | 1,586.29 |
| **Total Current Invoice - Due Upon Receipt** | **$58,035.29** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 55,407.53 |
| Payments Received | 0.00 |
| ***Total Amount (All unpaid balances are Due Immediately)*** | ***$113,442.82*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 2
July 9, 2017
Invoice No: 1422121

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 6/1/17 | M.S. Layfield | Receive and review numerous creditor objections to Debtor's Motion(s) to close stores and negotiate lease agreements. | 2.10 | $798.00 | B185 |
| 6/2/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 6/5/17 | J.E. Bird | Review of selected daily bankruptcy pleadings and scheduling orders. | 0.20 | 110.00 | B110 |
| 6/5/17 | M.S. Layfield | Work with M. Bove regarding pending response deadlines and supplemental responses by Committee. | 1.60 | 608.00 | B110 |
| 6/5/17 | M.S. Layfield | Correspondences with C. Tchoi at Province regarding multiple issues. | 0.60 | 228.00 | B110 |
| 6/5/17 | M.S. Layfield | Receive and analysis of SERP claimants and inquiry by US Trustee on committee representation. Report to P. Randolph on ad-hoc committee status. | 1.30 | 494.00 | B150 |
| 6/6/17 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.20 | 110.00 | B164 |
| 6/6/17 | M.S. Layfield | Further review of Motion for Entry of Disclosure Statement and revised scheduling order. | 2.30 | 874.00 | B320 |
| 6/6/17 | M.S. Layfield | Receive and review Amended DIP Credit Agreement. | 0.90 | 342.00 | B230 |
| 6/6/17 | M.S. Layfield | Receive multiple applications and declarations for Ordinary Course Professionals. | 0.70 | 266.00 | B320 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 3
July 9, 2017
Invoice No: 1422121

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/6/17 | M.S. Layfield | Receive and review Declarations and supporting materials for Debtor's Amended Plan and Disclosure Statement. | 1.30 | 494.00 | B320 |
| 6/6/17 | M.S. Layfield | Receive and review Amended Pleadings, Disclosure Statement, and Chapter 11 Plan with accompanying scheduling Motion for applicable dates. | 2.70 | 1,026.00 | B320 |
| 6/7/17 | M.S. Layfield | Preparation of timeline and documents regarding additional Motion for Standing issues and 8th Circuit applicable cases. Report to M. Bove and S. Golden regarding the same. | 2.40 | 912.00 | B110 |
| 6/7/17 | M.S. Layfield | Work with M. Bove regarding Chambers preferred Seal Procedures, documents for sealing, and pleadings associated with sealed documents. | 1.80 | 684.00 | B110 |
| 6/7/17 | M.S. Layfield | Work with Pachulski Team regarding disclosure statement response, stipulations, and procedure for submission of stipulations. | 2.20 | 836.00 | B320 |
| 6/8/17 | C.A. Ward | Correspondence with Matt Layfield and Shanti Katona re Polsinelli monthly fee application | 0.10 | 55.00 | B164 |
| 6/8/17 | S.M. Katona | Preliminary review of draft invoice for first fee application. | 0.50 | 200.00 | B164 |
| 6/8/17 | M.S. Layfield | Review of Second Notice of Rejection of store leases. | 1.30 | 494.00 | B185 |
| 6/8/17 | M.S. Layfield | Analysis of Confidentiality Stipulation and Protective Order. Work with M. Bove regarding Protective Order directives on sealed documents. | 2.30 | 874.00 | B190 |
| 6/8/17 | M.S. Layfield | Teleconference with Pachulski Team concerning legal strategy. | 1.10 | 418.00 | B410 |
| 6/8/17 | M.S. Layfield | Attend hearing on Debtor's Motion related to store closings. Post hearing meeting with landlord counsel on Disclosure Statement options. | 2.10 | 798.00 | B320 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 4

July 9, 2017

Invoice No: 1422121

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 6/8/17 | M.S. Layfield | Work with M. Bove regarding deadlines and additional filings on behalf of Committee. | 1.30 | 494.00 | B320 |
| 6/8/17 | M.S. Layfield | Preparation for hearing on Debtor's Motion(s) set for June 8. | 1.70 | 646.00 | B410 |
| 6/9/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 6/9/17 | M.S. Layfield | Work and correspondence with B. Sandler regarding potential hearing dates for additional pleadings. Work with Chambers regarding hearing dates. | 0.70 | 266.00 | B110 |
| 6/9/17 | M.S. Layfield | Analysis of Amended Disclosure statement provisions, funding and release provisions. | 1.90 | 722.00 | B320 |
| 6/9/17 | M.S. Layfield | Correspondence and work with S. Golden regarding Disclosure Statement supplemental objection and response to Debtor's Objection to Shaked Retention Application. | 1.10 | 418.00 | B110 |
| 6/9/17 | M.S. Layfield | Research and analysis of opt-in/opt-out authority and applicable case law. Analysis of Fidelis decision and operative facts. Report and advise on local standing of certain issues regarding third party release claims to S. Golden. | 2.80 | 1,064.00 | B320 |
| 6/9/17 | M.S. Layfield | Analysis of Amended Plan operative funding provisions. | 2.10 | 798.00 | B320 |
| 6/9/17 | M.S. Layfield | Review and analysis of Debtor counsel Fee and Expense Statement. | 1.10 | 418.00 | B410 |
| 6/9/17 | M.S. Layfield | Further work with S. Golden regarding Shaked Application and pending negotiations with Debtor and Debtor affiliates. | 0.80 | 304.00 | B110 |
| 6/9/17 | N.A. Griebel | Conference with assigning partner Matt Layfield regarding status of case and project pertaining to third party releases. | 1.10 | 275.00 | B110 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/17     Page 5
File No. 090274-569463     July 9, 2017
**Re: Chapter 11 Bankruptcy**     Invoice No: 1422121

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/9/17 | N.A. Griebel | Commenced research pertaining to third party releases and whether the 8th Circuit is an opt-out v. opt-in jurisdiction as to the form of ballots. | 2.20 | 550.00 | B320 |
| 6/9/17 | N.A. Griebel | Commenced drafting research memorandum summarizing findings pertaining to third party releases and 8th Circuit law. | 3.30 | 825.00 | B320 |
| 6/10/17 | M.S. Layfield | Multiple correspondences with S. Golden and B. Sandler regarding resolution of Shaked Application and pending supplemental Objection to Disclosure Statement. | 2.40 | 912.00 | B110 |
| 6/11/17 | M.S. Layfield | Receive and review multiple objections filed by Landlord Creditors and Trade Creditors to disclosure statement. | 1.60 | 608.00 | B410 |
| 6/12/17 | J.E. Bird | Review of daily bankruptcy filed pleadings. | 0.10 | 55.00 | B200 |
| 6/12/17 | S.M. Katona | Review summary of objections to disclosure statement and omnibus reply in support of same. | 0.50 | 200.00 | B320 |
| 6/12/17 | M.S. Layfield | Multiple correspondence with R. Feinstein and J. Pomerantz regarding Disclosure Statement Hearing. | 0.60 | 228.00 | B410 |
| 6/12/17 | M.S. Layfield | Work with D. Grassgreen regarding Stipulated Order tolling challenge period. | 0.60 | 228.00 | B410 |
| 6/12/17 | M.S. Layfield | Work with Province regarding financial disclosures. | 0.40 | 152.00 | B110 |
| 6/12/17 | M.S. Layfield | Teleconference with Chambers regarding additional hearing dates for further Motions. | 0.70 | 266.00 | B110 |
| 6/12/17 | M.S. Layfield | Review modifications from DIP Order. | 0.30 | 114.00 | B230 |
| 6/12/17 | M.S. Layfield | Conference and correspondence with multiple creditors and counsel regarding Disclosure Statement Hearing. | 0.90 | 342.00 | B320 |

# Invoice Detail

For Professional Services Through 6/30/17

**Re: Chapter 11 Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| Page 6 | | | | | |
| File No. 090274-569463 | | | | | July 9, 2017 |
| | | | | | Invoice No: 1422121 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/17 | M.S. Layfield | Receive and review Motion(s) to Seal and Expedite for filing. Work with S. Golden on filing the same. Prepare Sealed Document for submission to Chambers. | 2.10 | 798.00 | B320 |
| 6/12/17 | M.S. Layfield | Teleconference with S. Golden regarding procedures for sealing documents, and additional filings with confidential information. | 0.40 | 152.00 | B320 |
| 6/12/17 | M.S. Layfield | Receive, review and revisions regarding Supplemental Objection to Disclosure Statement. Correspondence with D. Grassgreen and Pachulski Team concerning the same and filing. | 2.40 | 912.00 | B320 |
| 6/12/17 | R.M. O'Brien | Final preparation and file Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Debtors Disclosure Statement, (II) Fixing Dates and Deadlines Related to Confirmation of the Plan, (III) Approving Certain Procedures for Soliciting and Tabulating the Votes On, and for Objecting to, the Plan, (IV) Approving the Rights Offering Procedures, Subscription Form and Authorizing the Retention of Financial Balloting Group LLC in Connection Therewith, and (V) Approving the Manner and Form of the Notices and Other Documents Related Thereto with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.40 | 68.00 | B110 |
| 6/12/17 | R.M. O'Brien | Preparation of hearing binders. | 1.60 | 272.00 | B110 |
| 6/12/17 | R.M. O'Brien | Final preparation and file Motion to Seal, Motion to Expedite Hearing and Notice of Hearing on Official Committee of Unsecured Creditors to Debtors' Motion to Seal with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.60 | 102.00 | B320 |
| 6/12/17 | N.A. Griebel | Review, strategy and analysis of Payless' Petition for Bankruptcy. | 0.50 | 125.00 | B110 |
| 6/12/17 | N.A. Griebel | Review and analyze purported Joint Plan of Debtors. | 2.60 | 650.00 | B320 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 7
July 9, 2017
Invoice No: 1422121

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 6/13/17 | J.E. Bird | Review Debtor's 2nd Amended Joint Plan of Reorganization and Reply for Entities Advised by Golden Gate Capital to Committee Objection to Adequacy of Disclosure Statement. Review agenda of matters scheduled June 14, 2017. | 0.50 | 275.00 | B190 |
| 6/13/17 | S.M. Katona | Review and comment on draft motion seeking standing and corresponding sealing motion; Various communications with M. Layfield re logistics for procedure and filing. | 0.70 | 280.00 | B190 |
| 6/13/17 | M.S. Layfield | Further correspondence with D. Grassgreen and preparation of revision to Stipulated Order. Submission to Chambers for entry. | 0.80 | 304.00 | B320 |
| 6/13/17 | M.S. Layfield | Review and analysis of Debtor Omnibus reply to objections to disclosure statement. | 1.10 | 418.00 | B320 |
| 6/13/17 | M.S. Layfield | Final revisions to Standing Motion and filing of the same with Notice of Hearing. | 1.40 | 532.00 | B410 |
| 6/13/17 | M.S. Layfield | Receive, analysis and review of Golden Gate Capital reply to Committee Objection. | 1.80 | 684.00 | B320 |
| 6/13/17 | M.S. Layfield | Review Agenda filed by Debtors Counsel. | 0.30 | 114.00 | B410 |
| 6/13/17 | M.S. Layfield | Receive and brief review Third Amended Plan and Disclosure Statement and correspondence from J. Altman concerning the same. | 1.60 | 608.00 | B320 |
| 6/13/17 | M.S. Layfield | Work and multiple correspondences with M. Bove regarding Motion for Standing and pending filing of supporting documents. | 0.80 | 304.00 | B410 |
| 6/13/17 | M.S. Layfield | Work with S. Golden regarding Notice of Hearing requirements. | 0.40 | 152.00 | B190 |
| 6/13/17 | M.S. Layfield | Work with N. Griebel on supporting case law regarding standing Motion. | 0.50 | 190.00 | B190 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 8
July 9, 2017
Invoice No: 1422121

| | | | | | |
|---|---|---|---|---|---|
| 6/13/17 | M.S. Layfield | Preparation for Disclosure Statement hearing and further review and analysis of Disclosure Statement, Plan, and affiliated supporting documents. Work with D. Grassgreen on an additional documents and disclosures needed. | 2.90 | 1,102.00 | B320 |
| 6/13/17 | M.S. Layfield | Review and analysis of Ad Hoc committee filings in support of Debtor. | 0.50 | 190.00 | B320 |
| 6/13/17 | M.S. Layfield | Correspondence with Landlord creditor regarding proof of claim inquiries. | 0.50 | 190.00 | B310 |
| 6/13/17 | M.S. Layfield | Review Hearing Binder contents and confirm delivery for Pachulski Team. | 0.40 | 152.00 | B110 |
| 6/13/17 | M.S. Layfield | Correspondence with B. Sandler and Pachulski Team regarding Stipulation and Challenge Period. Work with Debtor counsel and Lender counsel regarding stipulation. Conference with E. Edelman. | 0.90 | 342.00 | B410 |
| 6/13/17 | T.J. Backus | Review and finalize the Motion to File Motion and Exhibit Under Seal and the Notice of Hearing. (.60) File the Motion and Notice electronically with the court. (.40) Communications with Matt Layfield regarding same. (.20) | 1.20 | 180.00 | B190 |
| 6/13/17 | N.A. Griebel | Review and analyze purported Disclosure Statement. | 3.20 | 800.00 | B320 |
| 6/13/17 | N.A. Griebel | Review and analyze the Committee's objections to Debtor's purported Disclosure Statement. | 1.50 | 375.00 | B320 |
| 6/13/17 | N.A. Griebel | Highlight, print and assemble a dozen copies of the RSA and Term Sheet in preparation for hearing on Committee's objections to Disclosure Statement. | 1.00 | 250.00 | B320 |
| 6/13/17 | N.A. Griebel | Finalize research memo regarding 8th Circuit's stance on opt-in v. opt-out balloting pertaining to third party releases. | 0.80 | 200.00 | B320 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 9
July 9, 2017
Invoice No: 1422121

| | | | | | |
|---|---|---|---|---|---|
| 6/14/17 | C.A. Ward | Correspondence with counsel to Ad Hoc SERP Committee and Creditors' Committee counsel re standing motion and copy of unsealed motion | 0.10 | 55.00 | B190 |
| 6/14/17 | C.A. Ward | Review docket and recently filed pleadings in bankruptcy case | 0.40 | 220.00 | B400 |
| 6/14/17 | M.S. Layfield | Further preparation for hearing on Debtors' Disclosure Statement. | 2.10 | 798.00 | B320 |
| 6/14/17 | M.S. Layfield | Review revised Orders granting Motion for inclusion of reference to Committee changes as Ordered by Judge Surratt-States. | 1.30 | 494.00 | B320 |
| 6/14/17 | M.S. Layfield | Attend continued 341 Creditor's Meeting. Post-hearing meeting with Province Team. Report to Pachulski Team. | 1.40 | 532.00 | B150 |
| 6/14/17 | M.S. Layfield | Attend Disclosure Statement Hearing and additional Motion(s) heard by Court of Debtor and Committee. Work with R. Feinstein and J. Pomeranz post-hearing. | 3.90 | 1,482.00 | B320 |
| 6/14/17 | T.J. Backus | Electronically file the Certificates of Service for the standing motions and the motion to file under seal. | 0.40 | 60.00 | B110 |
| 6/14/17 | N.A. Griebel | Attended hearing on Committee's objections to disclosure statement. | 3.00 | 750.00 | B320 |
| 6/14/17 | N.A. Griebel | Post-hearing de-briefing and conference. | 0.60 | 150.00 | B145 |
| 6/14/17 | N.A. Griebel | Attended 341 Creditors Meeting | 2.00 | 500.00 | B145 |
| 6/14/17 | N.A. Griebel | Pre-hearing preparation regarding Committee's objections to Disclosure Statement. | 0.70 | 175.00 | B190 |
| 6/15/17 | M.S. Layfield | Further preparation of submission of Orders and update to applicable parties. | 0.40 | 152.00 | B410 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 10
July 9, 2017
Invoice No: 1422121

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 6/15/17 | M.S. Layfield | Receive and review Orders Expediting Hearing, Sealing Shaked Report, and retaining Shaked/Back Bay Management. Multiple correspondences with M. Bove regarding Orders and revisions to the same. | 1.90 | 722.00 | B160 |
| 6/15/17 | M.S. Layfield | Receive and review all final Orders from hearing on June 14. | 2.10 | 798.00 | B410 |
| 6/16/17 | J.E. Bird | Review Stipulated Order Regarding Committee's Motion for Derivative Standing with Respect to Potential Sponsor Standing Motion and Extension of Challenge Deadline for the Committee with Respect to Potential Lender Standing Motion. | 0.20 | 110.00 | B200 |
| 6/16/17 | J.E. Bird | Review Order Granting Motion to Approve Disclosure Statement, et al. | 0.20 | 110.00 | B200 |
| 6/16/17 | J.E. Bird | Brief review of Debtor's 3rd Amended Joint Plan and 3rd Amended Disclosure Statement. | 0.40 | 220.00 | B320 |
| 6/16/17 | J.E. Bird | Review Stipulated Order with Prepetition Revolver Agent Reserving Certain Committee Challenge rights under Final DIP Financing. | 0.20 | 110.00 | B200 |
| 6/16/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 6/16/17 | M.S. Layfield | Receive and review correspondence from Debtor Counsel regarding proposed treatment of discovery between parties. | 0.50 | 190.00 | B190 |
| 6/16/17 | M.S. Layfield | Receive and review pleadings filed by Debtors seeking to change date of hearing on Standing Motion. | 1.40 | 532.00 | B190 |
| 6/16/17 | M.S. Layfield | Receive and brief review of discovery propounded on Committee professionals and experts. | 1.30 | 494.00 | B190 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 11
July 9, 2017
Invoice No: 1422121

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/16/17 | M.S. Layfield | Conference with M. Bove regarding prior Notice of Hearing on Motion for Standing. Review and analysis of objection deadline. | 0.60 | 228.00 | B410 |
| 6/16/17 | M.S. Layfield | Preparation of revised pleadings and objection deadlines regarding Committee Motion(s). Correspondence and report to M. Bove regarding the same, and report to UST for revised objection deadline. | 1.20 | 456.00 | B410 |
| 6/16/17 | T.J. Backus | Coordinate with Matt Layfield to Review and finalize the Amended Notice of Hearing. (.10) Electronically file the Notice with the court. (.20) | 0.30 | 45.00 | B110 |
| 6/17/17 | J.E. Bird | Review Debtor's Motion to Continue Hearing on Committee Motion for Entry of Order Authorizing the Committee to Prosecute Certain Claims on Behalf of Bankruptcy Estates. | 0.20 | 110.00 | B200 |
| 6/17/17 | C.A. Ward | Correspondence with counsel to Ad Hoc SERP Committee and Committee counsel re Debtor's motion to continue standing motion and status of settlement discussions | 0.10 | 55.00 | B190 |
| 6/19/17 | S.M. Katona | Communications with M. Layfield regarding EDMo procedures for interim fee applications and discuss revisions to invoice for privilege. | 0.30 | 120.00 | B160 |
| 6/19/17 | M.S. Layfield | Receive and review Agenda for June 21 Hearing. | 0.60 | 228.00 | B110 |
| 6/19/17 | M.S. Layfield | Receive and review Certificate of Service for Amended Notice of Hearing. | 0.30 | 114.00 | B400 |
| 6/19/17 | M.S. Layfield | Review and analysis of financial information and report C. Tchoi and Province Team. | 0.60 | 228.00 | B230 |
| 6/19/17 | M.S. Layfield | Conference with US Trustee regarding Orders submitted from June 14 hearing. | 0.30 | 114.00 | B110 |
| 6/20/17 | J.E. Bird | Review of daily bankruptcy pleadings. | 0.20 | 110.00 | B190 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 12
July 9, 2017
Invoice No: 1422121

| | | | | | |
|---|---|---|---|---|---|
| 6/20/17 | M.S. Layfield | Correspondence with B. Sandler and A. Caine concerning pending resolution of litigation. | 0.50 | 190.00 | B300 |
| 6/20/17 | M.S. Layfield | Preparation for June 21 hearing and Debtor Motion to Continue Committee's Standing Motion. | 1.40 | 532.00 | B190 |
| 6/20/17 | M.S. Layfield | Further correspondence with B. Sandler and Pachulski Team regarding June 21 hearing and pending resolution of items. | 0.50 | 190.00 | B400 |
| 6/20/17 | M.S. Layfield | Initial review and receipt of Debtor responses to discovery from Sponsor parties and Committee. Follow up correspondence with E. Edelman regarding responses and objections. | 2.30 | 874.00 | B190 |
| 6/20/17 | M.S. Layfield | Receive and review Third List of Store Closings as Amended. | 0.40 | 152.00 | B185 |
| 6/20/17 | M.S. Layfield | Brief review of Prime Clerk application and claims. | 0.60 | 228.00 | B190 |
| 6/20/17 | M.S. Layfield | Further work with A. Caine and B. Sandler concerning hearing on June 21 and action items prior to confirmation. | 1.20 | 456.00 | B110 |
| 6/20/17 | M.S. Layfield | Correspondence with M. Bove regarding Agenda and Hearing for June 21. | 0.40 | 152.00 | B145 |
| 6/20/17 | M.S. Layfield | Review and analysis of Alvarez and Marsal retention and CRO application. | 0.50 | 190.00 | B160 |
| 6/20/17 | N.A. Griebel | Review the Committee's Motion for Standing. | 0.70 | 175.00 | B190 |
| 6/21/17 | J.E. Bird | Review daily bankruptcy pleadings, including notice of plan settlement and intent to amend plan and disclosure statement, including dispute over dividends. | 0.40 | 220.00 | B190 |
| 6/21/17 | S.M. Katona | Work on Polsinelli's first monthly fee application, including revising per privilege and for conformity with UST guidelines. | 1.50 | 600.00 | B164 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 13
July 9, 2017
Invoice No: 1422121

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/21/17 | M.S. Layfield | Appear and conduct June 21 Omnibus Hearing on behalf of Committee. | 1.80 | 684.00 | B145 |
| 6/21/17 | M.S. Layfield | Further preparation for June 21 Hearing and review of Plan Settlement disclosure Notice. | 1.60 | 608.00 | B400 |
| 6/21/17 | M.S. Layfield | Review and analysis of Exhibits A – B filed by Debtors' counsel regarding additional disclosure of revised Disclosure Statement. | 1.30 | 494.00 | B110 |
| 6/21/17 | M.S. Layfield | Post Hearing conference with E. Edelman, counsel for Debtors. | 0.50 | 190.00 | B400 |
| 6/21/17 | N.A. Griebel | Review Committee's Settlement Plan. | 0.20 | 50.00 | B190 |
| 6/21/17 | N.A. Griebel | Attended Omnibus Hearing. | 1.40 | 350.00 | B145 |
| 6/21/17 | N.A. Griebel | Review Committee's proposed Complaint attached to Motion for Standing. | 0.50 | 125.00 | B300 |
| 6/22/17 | C.A. Ward | Review entered orders approving the retention of Committee professionals and clarifying sharing information with creditors | 0.10 | 55.00 | B150 |
| 6/22/17 | M.S. Layfield | Review and analysis of initial draft of fee application. Preparation of revisions to the same. | 1.40 | 532.00 | B164 |
| 6/22/17 | M.S. Layfield | Review additional Orders submitted by Debtor for Chambers approval and entry. | 0.90 | 342.00 | B110 |
| 6/22/17 | M.S. Layfield | Multiple correspondences with M. Bove and J. Pomerantz concerning revisions to Committee Letter, third-party releases, and other issues related to revised disclosure statement and solicitation package. | 0.90 | 342.00 | B400 |
| 6/23/17 | J.E. Bird | Review daily bankruptcy orders and pleadings. Brief review of amended plan and disclosure statement. | 0.30 | 165.00 | B190 |

# Invoice Detail

For Professional Services Through 6/30/17                           Page 14
File No. 090274-569463                                     July 9, 2017
**Re: Chapter 11 Bankruptcy**                         Invoice No: 1422121

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/23/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 6/23/17 | M.S. Layfield | Teleconference with B. Heisenberg with TR Capital regarding claims and creditor status. | 0.40 | 152.00 | B400 |
| 6/23/17 | M.S. Layfield | Receive and brief review of Fourth Amended Plan and Fourth Amended Disclosure Statement for relevant provision amendments. | 2.60 | 988.00 | B320 |
| 6/23/17 | M.S. Layfield | Further correspondence with E. Edelman regarding submission of updated Solicitation Materials and relevant Orders to Chambers. | 0.80 | 304.00 | B110 |
| 6/23/17 | M.S. Layfield | Analysis of local rules regarding omnibus objection claim procedures and review of similarly situated debtor treatment of objections. Work with A. Caine regarding the same. | 1.20 | 456.00 | B400 |
| 6/24/17 | M.S. Layfield | Receive and reply to correspondence from various media outlets regarding revised disclosure statement and plan. | 0.50 | 190.00 | B110 |
| 6/26/17 | S.M. Katona | Attention to budgeting and correspondence re same with M. Layfield. | 0.20 | 80.00 | B230 |
| 6/26/17 | M.S. Layfield | Review and analysis of multiple pleadings and Orders filed with the Court by Debtors suspending deadlines and hearing dates and other pending issues in Debtors' case. Work with M. Bove regarding effect and Committee obligations for compliance. | 1.70 | 646.00 | B320 |
| 6/26/17 | M.S. Layfield | Report and correspondence with A. Caine regarding further case procedures issues and First Day Orders. | 0.30 | 114.00 | B110 |
| 6/26/17 | M.S. Layfield | Correspondence and report to C. Tchoi and Province Team on multiple matters. | 0.50 | 190.00 | B400 |
| 6/26/17 | M.S. Layfield | Multiple correspondence with E. Edelman, counsel for debtor, regarding case management procedures. | 0.40 | 152.00 | B110 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 15

July 9, 2017

Invoice No: 1422121

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/27/17 | M.S. Layfield | Work with M. Bove regarding additional pleadings for filing and resolution of hearings set for July 5 and July 7. | 0.80 | 304.00 | B400 |
| 6/27/17 | M.S. Layfield | Receive and review final orders on Third List of Store Closings. | 0.40 | 152.00 | B185 |
| 6/27/17 | M.S. Layfield | Multiple correspondences with US Trustee office regarding Standing Motion and resolution of the same. Conference with Chambers regarding procedural issues with continuance. | 0.50 | 190.00 | B400 |
| 6/28/17 | M.S. Layfield | Preparation of Motion to Withdraw Notice of Hearing. Work with R. O'Brien filing the same and follow up notice and discussion with multiple constituents and parties. | 1.20 | 456.00 | B400 |
| 6/28/17 | M.S. Layfield | Multiple correspondence with M. Bove regarding Chambers preferred treatment of July 5 hearing and local custom and procedures for hearing treatment. | 0.80 | 304.00 | B110 |
| 6/28/17 | R.M. O'Brien | File Motion to Withdraw Notice of Hearing with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 0.50 | 85.00 | B110 |
| 6/28/17 | R.M. O'Brien | Preparation of Motion to Withdraw Notice of Hearing. | 0.50 | 85.00 | B110 |
| 6/29/17 | J.E. Bird | Review Motion to Withdraw Notice of Hearing and recent bankruptcy pleadings. | 0.10 | 55.00 | B210 |
| 6/29/17 | M.S. Layfield | Work with M. Bove regarding further notice of Withdrawal of Hearing set for July 5 and other issues related to resolution of issues pending before Court. Work with R. O'Brien regarding the same. | 1.40 | 532.00 | B400 |
| 6/29/17 | M.S. Layfield | Multiple conferences with Clerk of Bankruptcy Court regarding revision of Docket Text regarding removal of July 5 hearing. Review revised entry. | 1.20 | 456.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/17                                                          Page 16
File No. 090274-569463                                                                        July 9, 2017
**Re: Chapter 11 Bankruptcy**                                                          Invoice No: 1422121

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 6/29/17 | M.S. Layfield | Correspondence and conference call with multiple Court personnel concerning treatment of withdraw of Notice of Hearing and resolution of pending hearings. | 0.80 | 304.00 | B110 |
| 6/29/17 | R.M. O'Brien | Service of Withdraw Notice of Hearing filed with the U.S. Bankruptcy Court for the Eastern District of Missouri. | 1.20 | 204.00 | B110 |
| 6/30/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B110 |
| 6/30/17 | M.S. Layfield | Receive, review and initial analysis of Munger, Tolles & Olson, LLP fee application. | 0.50 | 190.00 | B110 |
| | | Total Professional Services | | $56,449.00 | |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| J.E. Bird | 3.00 | 550.00 | $1,650.00 |
| C.A. Ward | 1.50 | 550.00 | 825.00 |
| S.M. Katona | 3.70 | 400.00 | 1,480.00 |
| M.S. Layfield | 118.60 | 380.00 | 45,068.00 |
| N.A. Griebel | 25.30 | 250.00 | 6,325.00 |
| R.M. O'Brien | 4.80 | 170.00 | 816.00 |
| T.J. Backus | 1.90 | 150.00 | 285.00 |
| **Total Professional Charges** | **158.80** | | **$56,449.00** |



# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 17
July 9, 2017
Invoice No: 1422121

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 29.30 | $9,934.00 |
| B145 | Court Hearings | 6.20 | 1,836.00 |
| B150 | Creditor Committee Meetings | 2.80 | 1,081.00 |
| B160 | Employment/fee Applications | 2.70 | 1,032.00 |
| B164 | Polsinelli Fee Applications | 3.70 | 1,497.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 4.20 | 1,596.00 |
| B190 | Litigation & Other Contested Matters | 15.80 | 5,806.00 |
| B200 | Operations | 0.90 | 495.00 |
| B210 | Business Operations | 0.10 | 55.00 |
| B230 | Financing & Cash Collateral | 2.00 | 764.00 |
| B300 | Claims | 1.00 | 315.00 |
| B310 | Claims Administration & Objections | 0.50 | 190.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 64.60 | 22,212.00 |
| B400 | Bankruptcy-related Advice | 10.60 | 4,164.00 |
| B410 | General Bankruptcy Advice/opinions | 14.40 | 5,472.00 |
| | **Total Professional Charges** | **158.80** | **$56,449.00** |

## Disbursements

| Date | | Amount |
|---|---|---|
| | Postage | $22.54 |
| 06/12/17 | Document Reproduction - Color | 244.50 |
| 06/13/17 | Document Reproduction - Color | 1,235.25 |
| 06/14/17 | Meals Matthew S. Layfield Lunch with client Payless to discuss matter at The WheelHouse. | 84.00 |
| | **Total Disbursements** | **$1,586.29** |
| Total Disbursements | | 1,586.29 |
| **Total Current Charges Due** | | **$58,035.29** |



# Invoice Detail

For Professional Services Through 6/30/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 18
July 9, 2017
Invoice No: 1422121

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 06/22/17 | 1412501 | $55,407.53 | $0.00 | $0.00 | $55,407.53 |
| **Total of Prior Balance Due** | | | | | **$55,407.53** |

*If a payment has already been made, thank you.



# POLSINELLI

222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless
ShoeSource, LLC

July 9, 2017
Invoice No.: 1422121
File No.: 090274-569463

**Re:     Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $56,449.00 |
| Current Disbursements | 1,586.29 |
| **Total Current Invoice - Due Upon Receipt** | **$58,035.29** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 55,407.53 |
| Payments Received | 0.00 |
| ***Total Amount (All unpaid balances are Due Immediately)*** | ***$113,442.82*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless
ShoeSource, LLC

**August 8, 2017**
Invoice No: 1433611
File No: 090274-569463

**Re:     Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $30,291.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due Upon Receipt** | **$30,291.00** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 113,442.82 |
| Payments Received | 0.00 |
| ***Total Amount (All unpaid balances are Due Immediately)*** | ***$143,733.82*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



# Invoice Detail

For Professional Services Through 7/31/17                                        Page 2
File No. 090274-569463                                                     August 8, 2017
**Re: Chapter 11 Bankruptcy**                                        Invoice No: 1433611

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 7/3/17 | M.S. Layfield | Work with C. Tchoi regarding pending issues in case. | 0.40 | $152.00 | B320 |
| 7/6/17 | M.S. Layfield | Initial review Alvarez & Marsal Fee Application. | 0.50 | 190.00 | B160 |
| 7/7/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 7/7/17 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.40 | 220.00 | B164 |
| 7/7/17 | C.A. Ward | Conference with Shanti Katona re settlement, status of case, and fee applications | 0.10 | 55.00 | B150 |
| 7/7/17 | M.S. Layfield | Receive and initial review of Professional Fee Statement in compliance with Interim Compensation Order. | 1.10 | 418.00 | B160 |
| 7/7/17 | M.S. Layfield | Receive and review additional claim information and potential claim litigation. | 1.30 | 494.00 | B300 |
| 7/10/17 | J.E. Bird | Review daily bankruptcy pleadings. | 0.20 | 110.00 | B110 |
| 7/10/17 | S.M. Katona | Prepare Polsinelli's fee statement. | 1.80 | 720.00 | B164 |
| 7/10/17 | M.S. Layfield | Receive and reply to multiple creditor calls regarding proposed action at July 24 Confirmation Hearing. | 1.60 | 608.00 | B155 |
| 7/10/17 | M.S. Layfield | Work with C. Tchoi regarding items for Province's review. | 0.50 | 190.00 | B110 |

**POLSINELLI**

# Invoice Detail

| | |
|---|---|
| For Professional Services Through 7/31/17 | Page 3 |
| File No. 090274-569463 | August 8, 2017 |
| **Re: Chapter 11 Bankruptcy** | Invoice No: 1433611 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/17 | M.S. Layfield | Work with S. Katona and review of Fee Statement for circulation and comment. | 1.80 | 684.00 | B164 |
| 7/11/17 | J.E. Bird | Review of filed Plan Supplement - 4th Amended Plan. | 0.40 | 220.00 | B110 |
| 7/11/17 | C.A. Ward | Correspondence with Polsinelli core team re preparation of Polsinelli June monthly fee application | 0.10 | 55.00 | B164 |
| 7/11/17 | S.M. Katona | Review and revise Polsinelli's second month fee statement for conformity with UST guidelines and local procedures. | 0.70 | 280.00 | B164 |
| 7/11/17 | M.S. Layfield | Review and analysis of Third Notice of Rejection of Leases filed by Debtor. | 0.60 | 228.00 | B185 |
| 7/11/17 | M.S. Layfield | Receive and analysis of Plan Supplement to Plan filed by Debtors and review of pertinent details. Work with Pachulski Team on Plan Supplement matters. | 2.80 | 1,064.00 | B320 |
| 7/11/17 | M.S. Layfield | Work with C. Ward and S. Katona regarding additional fee application issues. | 0.30 | 114.00 | B164 |
| 7/11/17 | M.S. Layfield | Work with A. Caine and review of Claims Procedures pleadings. | 1.40 | 532.00 | B110 |
| 7/11/17 | M.S. Layfield | Conference and correspondence with N. Fury regarding Plan Supplement and cure objections. | 0.70 | 266.00 | B155 |
| 7/12/17 | J.E. Bird | Review past days bankruptcy pleadings for client impact. | 0.20 | 110.00 | B110 |
| 7/12/17 | M.S. Layfield | Multiple correspondences with S. Cho regarding local procedures, allowable expenses and further issues regarding fee applications. | 1.10 | 418.00 | B110 |
| 7/12/17 | M.S. Layfield | Review Motion to Extend filed by Debtors. | 0.40 | 152.00 | B110 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 4
August 8, 2017
Invoice No: 1433611

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/12/17 | M.S. Layfield | Further work with A. Caine on Claims Procures filing and review of Debtor counsel response and revisions. | 0.80 | 304.00 | B300 |
| 7/13/17 | M.S. Layfield | Preparation of correspondence to S. Cho regarding pleadings for filing. | 0.30 | 114.00 | B110 |
| 7/13/17 | M.S. Layfield | Receive and review correspondence from US Trustee concerning release and exculpation provisions. Correspondence with Pachulski Team regarding the same. | 0.90 | 342.00 | B400 |
| 7/13/17 | M.S. Layfield | Further work with S. Cho regarding local rules and regs covering Fee Applications. | 0.50 | 190.00 | B110 |
| 7/14/17 | J.E. Bird | Review and consideration of recent bankruptcy filing and objections related to 4th Amended Joint Plan. | 0.20 | 110.00 | B210 |
| 7/14/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 7/14/17 | M.S. Layfield | Further correspondence and multiple calls with Pachulski Team and UST office concerning release and exculpation provisions. | 1.00 | 380.00 | B110 |
| 7/14/17 | M.S. Layfield | Receive and review multiple objections to cure amounts filed by Landlords. | 0.70 | 266.00 | B110 |
| 7/14/17 | M.S. Layfield | Receive and review initial application for compensation by valuation expert. Correspondence with S. Cho regarding the same. | 0.80 | 304.00 | B110 |
| 7/17/17 | S.M. Katona | Discuss budget and allocation to Committee professionals under same. | 0.20 | 80.00 | B230 |
| 7/17/17 | M.S. Layfield | Receive, and review of multiple creditor objections to Debtor's Plan of reorganization. | 0.90 | 342.00 | B320 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 5
August 8, 2017
Invoice No: 1433611

| | | | | | |
|---|---|---|---|---|---|
| 7/17/17 | M.S. Layfield | Receive and review First Amended Plan Supplement filed by Debtor. | 2.10 | 798.00 | B320 |
| 7/17/17 | M.S. Layfield | Further review and preparation of correspondence to S. Cho regarding Back Bay Management inquiry. | 0.50 | 190.00 | B110 |
| 7/18/17 | J.E. Bird | Review of numerous plan objections. | 0.40 | 220.00 | B210 |
| 7/18/17 | J.E. Bird | Review Debtor's Motion for Order Extending Exclusive Period to File Chapter 11 Plan to 10/1/17. | 0.20 | 110.00 | B210 |
| 7/18/17 | M.S. Layfield | Receive and review multiple objections from landlord creditors, and other classes of creditors. | 2.60 | 988.00 | B320 |
| 7/18/17 | M.S. Layfield | Initial brief review of Alvarez & Marsal fee application and Guggenheim application. | 0.60 | 228.00 | B160 |
| 7/18/17 | M.S. Layfield | Correspondence with E. Edelman with Debtor's Counsel regarding hearing(s) scheduled. | 0.40 | 152.00 | B110 |
| 7/19/17 | J.E. Bird | Review various objections to 4th Amended Plan of Reorganization. | 0.20 | 110.00 | B210 |
| 7/19/17 | M.S. Layfield | Correspondence with E. Edelman, counsel for Debtors. | 0.40 | 152.00 | B110 |
| 7/19/17 | M.S. Layfield | Receive and review multiple correspondence and objections to proposed cure amounts by multiple Landlords as listed in Plan Supplement pleadings. | 1.60 | 608.00 | B320 |
| 7/19/17 | M.S. Layfield | Correspondence with D. Grassgreen regarding Confirmation Hearing issues and strategy. | 0.60 | 228.00 | B110 |
| 7/19/17 | M.S. Layfield | Receive and review invoice from counsel for Ad Hoc Committee of First Lien Holders. | 0.90 | 342.00 | B160 |
| 7/20/17 | M.S. Layfield | Receive and analysis of US Trustee Objection to Confirmation of Plan. Research and review cited case authority and other issues raised in US Trustee Objection. | 2.10 | 798.00 | B320 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 6
August 8, 2017
Invoice No: 1433611

| | | | | | |
|---|---|---|---|---|---|
| 7/20/17 | M.S. Layfield | Further correspondence with D. Grassgreen regarding Confirmation Hearing. | 0.30 | 114.00 | B110 |
| 7/20/17 | M.S. Layfield | Receive and review multiple Landlord objections to Cure Amounts listed in Plan Supplement. | 2.40 | 912.00 | B320 |
| 7/20/17 | M.S. Layfield | Work with Pachulski Team on response to US Trustee Objection. | 0.90 | 342.00 | B320 |
| 7/20/17 | M.S. Layfield | Review Prime Clerk Fee Statement | 0.20 | 76.00 | B160 |
| 7/21/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 7/21/17 | M.S. Layfield | Receive and review Ad Hoc Committee brief in support of Debtor's Plan. | 0.50 | 190.00 | B320 |
| 7/21/17 | M.S. Layfield | Receive and review Prime Clerk filings and declaration regarding ballot votes and analysis of the same. | 1.90 | 722.00 | B320 |
| 7/21/17 | M.S. Layfield | Receive and review Golden Gate and Blum Capital pleadings in support of plan and addressing release provisions. | 0.50 | 190.00 | B320 |
| 7/21/17 | M.S. Layfield | Initial brief review of declarations of various executives and professionals in support of Debtors' Plan and Confirmation Hearing. | 0.90 | 342.00 | B320 |
| 7/21/17 | M.S. Layfield | Receive and review Amended Plan and redline of the same for applicable revisions. | 1.70 | 646.00 | B320 |
| 7/21/17 | M.S. Layfield | Receive and review Exhibit List and Witness List for Confirmation Hearing. | 1.80 | 684.00 | B320 |
| 7/22/17 | M.S. Layfield | Receive and initial review Second Amendment To Plan Supplement from Debtors counsel. | 1.80 | 684.00 | B320 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 7
August 8, 2017
Invoice No: 1433611

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 7/22/17 | M.S. Layfield | Review and analysis of Debtor's Brief in Support of Fifth Amended Plan for Confirmation. | 2.40 | 912.00 | B320 |
| 7/22/17 | M.S. Layfield | Receive and review Objections to Cure Amounts by multiple and various landlord creditors. | 0.80 | 304.00 | B320 |
| 7/24/17 | J.E. Bird | Further review of additional daily bankruptcy pleadings for client impact. | 0.20 | 110.00 | B110 |
| 7/24/17 | J.E. Bird | Review of various recent objections to plan confirmation. Review and docket agenda items for July 24 hearing filed this morning (cure objections to be heard 8/23). | 0.30 | 165.00 | B110 |
| 7/24/17 | M.S. Layfield | Attend Confirmation Hearing and post confirmation hearing conferences and work with D. Grassgreen on presentation of Committee issues. | 2.90 | 1,102.00 | B145 |
| 7/24/17 | M.S. Layfield | Receive and review Notice to Contract & Lease Parties Second Amendment to Plan Supplement. | 0.90 | 342.00 | B320 |
| 7/24/17 | M.S. Layfield | Review and analysis of Witness and Exhibit list for evidence at Confirmation Hearing. | 0.60 | 228.00 | B145 |
| 7/24/17 | M.S. Layfield | Conference and work with additional creditors regarding Payless confirmation hearing issues | 1.10 | 418.00 | B155 |
| 7/24/17 | M.S. Layfield | Receive and review multiple cure objections filed by Landlord and Executory Contract creditors. | 1.90 | 722.00 | B155 |
| 7/24/17 | M.S. Layfield | Receive and review further Objections by interested parties, Landlords, and other creditors in preparation for Confirmation Hearing. | 2.60 | 988.00 | B320 |
| 7/24/17 | N.A. Griebel | Attend Payless Confirmation Hearing. | 2.50 | 625.00 | B145 |
| 7/25/17 | M.S. Layfield | Further review of Cure Objections filed by Landlord Creditors. | 0.60 | 228.00 | B320 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 8
August 8, 2017
Invoice No: 1433611

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 7/26/17 | J.E. Bird | Review Order Confirming Chapter 11 Pre-Petition Confirmation Plan. | 0.40 | 220.00 | B110 |
| 7/26/17 | M.S. Layfield | Receive and review Order Confirming Chapter 11 Plan entered by Court and submitted by Debtors. Analysis of all relevant provisions regarding creditor treatment, claims, filings, and payments. | 3.10 | 1,178.00 | B320 |
| 7/26/17 | M.S. Layfield | Receive and review Alvarez & Marsal correspondence regarding estimation of fees and additional correspondence with C. Brantley. | 0.90 | 342.00 | B320 |
| 7/26/17 | M.S. Layfield | Review additional cure objections by landlord creditors. | 0.80 | 304.00 | B320 |
| 7/28/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 7/28/17 | M.S. Layfield | Work with C. Tchoi regarding professional fee reserve and related reporting issues. | 0.60 | 228.00 | B110 |
| 7/28/17 | M.S. Layfield | Receive and review Munger Tolles fee application and Armstrong Teasdale fee application for local rule compliance. | 1.20 | 456.00 | B160 |
| 7/28/17 | M.S. Layfield | Further review of additional landlord cure objections filed. | 0.80 | 304.00 | B320 |
| 7/31/17 | C.A. Ward | Correspondence with Matt Layfield re confirmation issues | 0.10 | 55.00 | B320 |
| 7/31/17 | S.M. Katona | Review, compile and respond to inquiries from debtors regarding outstanding amounts owed subject to professional fee reserve. | 0.50 | 200.00 | B230 |
| 7/31/17 | M.S. Layfield | Receive and review multiple administrative expense claims filed by multiple creditors. | 0.80 | 304.00 | B110 |
| 7/31/17 | M.S. Layfield | Receive and review further landlord cure objections to proposed cure and assumption figures by Debtor. | 0.90 | 342.00 | B320 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/17                                                                                     Page 9
File No. 090274-569463                                                                                          August 8, 2017
**Re: Chapter 11 Bankruptcy**                                                                            Invoice No: 1433611

| | | | | | |
|---|---|---|---|---|---|
| 7/31/17 | M.S. Layfield | Preparation of disclosures and correspondence and work with C. Brantley at Alvarez & Marsal for additional Debtor disclosures for effective date computations. | 1.20 | 456.00 | B320 |
| | | Total Professional Services | | $30,291.00 | |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 2.70 | 550.00 | $1,485.00 |
| C.A. Ward | 1.10 | 550.00 | 605.00 |
| S.M. Katona | 3.20 | 400.00 | 1,280.00 |
| M.S. Layfield | 69.20 | 380.00 | 26,296.00 |
| N.A. Griebel | 2.50 | 250.00 | 625.00 |
| **Total Professional Charges** | **78.70** | | **$30,291.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 12.00 | $4,849.00 |
| B145 | Court Hearings | 6.00 | 1,955.00 |
| B150 | Creditor Committee Meetings | 0.10 | 55.00 |
| B155 | Creditor Inquiries | 5.30 | 2,014.00 |
| B160 | Employment/fee Applications | 4.50 | 1,710.00 |
| B164 | Polsinelli Fee Applications | 5.10 | 2,073.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.60 | 228.00 |
| B210 | Business Operations | 1.00 | 550.00 |
| B230 | Financing & Cash Collateral | 0.70 | 280.00 |
| B300 | Claims | 2.10 | 798.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 40.00 | 15,217.00 |
| B400 | Bankruptcy-related Advice | 1.30 | 562.00 |
| | **Total Professional Charges** | **78.70** | **$30,291.00** |

**Total Current Charges Due**                                                                          **$30,291.00**

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 10

August 8, 2017

Invoice No: 1433611

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 06/22/17 | 1412501 | $55,407.53 | $0.00 | $0.00 | $55,407.53 |
| 07/09/17 | 1422121 | 58,035.29 | 0.00 | 0.00 | 58,035.29 |
| **Total of Prior Balance Due** | | | | | **$113,442.82** |

*If a payment has already been made, thank you.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless                August 8, 2017
ShoeSource, LLC                                                     Invoice No.: 1433611
                                                                    File No.: 090274-569463

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

Current Professional Services                                                $30,291.00

Current Disbursements                                                              0.00

**Total Current Invoice - Due Upon Receipt**                                 **$30,291.00**

Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID)                  113,442.82
Payments Received                                                                  0.00

***Total Amount (All unpaid balances are Due Immediately)***                 ***$143,733.82***

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless
ShoeSource, LLC

**August 28, 2017**
Invoice No: 1441491
File No: 090274-569463

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $4,219.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due Upon Receipt** | **$4,219.00** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 143,733.82 |
| Payments Received | 0.00 |
| ***Total Amount (All unpaid balances are Due Immediately)*** | ***$147,952.82*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**
Polsinelli PC, Polsinelli LLP in California



# Invoice Detail

For Professional Services Through 8/10/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 2
August 28, 2017
Invoice No: 1441491

| | | | | | | |
|---|---|---|---|---|---|---|
| **Professional Services** | | | | | | |

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 8/1/17 | M.S. Layfield | Receive and review filings related to Stipulated Order amending payment deadlines. | 0.50 | $190.00 | B320 |
| 8/1/17 | M.S. Layfield | Further review and analysis of cure objections filed by executory and lease counter-parties to Debtor related to Debtor's Third Plan Supplement Filing. | 0.80 | 304.00 | B320 |
| 8/2/17 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.40 | 220.00 | B164 |
| 8/2/17 | M.S. Layfield | Receive and review multiple creditor inquiries regarding potential proceed payment deadlines and related issues. | 0.80 | 304.00 | B155 |
| 8/2/17 | M.S. Layfield | Review and analysis of final version and filed Claims Procedures Motion. | 0.70 | 266.00 | B300 |
| 8/2/17 | M.S. Layfield | Work with Pachulski Team on proposed Claims Procedure Motion and other pleadings. | 0.70 | 266.00 | B300 |
| 8/2/17 | M.S. Layfield | Review multiple correspondence with Debtor's counsel and Pachulski Team regarding Claims Procedures filings. | 0.70 | 266.00 | B300 |
| 8/2/17 | M.S. Layfield | Receive and review Stipulated Order revising various payment dates for reorganized debtor. | 0.80 | 304.00 | B320 |
| 8/2/17 | M.S. Layfield | Review Order extending Debtor exclusivity period. | 0.30 | 114.00 | B320 |
| 8/3/17 | J.E. Bird | Review Motion and Notice of Hearing Regarding Omnibus Claims Objection Procedures, et al. | 0.20 | 110.00 | B400 |

# POLSINELLI

# Invoice Detail

For Professional Services Through 8/10/17

Page 3

File No. 090274-569463

August 28, 2017

**Re: Chapter 11 Bankruptcy**

Invoice No: 1441491

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 8/3/17 | M.S. Layfield | Receive and review additional Cure Objections filed by Landlord Creditors. | 0.60 | 228.00 | B320 |
| 8/4/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 8/4/17 | M.S. Layfield | Receive and review further Cure Objections and supporting documents by counter-lease parties. | 0.50 | 190.00 | B320 |
| 8/7/17 | M.S. Layfield | Receive and review additional landlord cure objections. | 0.40 | 152.00 | B320 |
| 8/8/17 | C.A. Ward | Correspondence with Polsinelli core team re preparation of July monthly fee application | 0.10 | 55.00 | B164 |
| 8/8/17 | M.S. Layfield | Receive and review Fourth Amended Plan Supplement and details on redline changes. | 1.40 | 532.00 | B320 |
| 8/10/17 | C.A. Ward | Correspondence with Polsinelli core team re Notice of Effective Date and final fee applications | 0.10 | 55.00 | B320 |
| 8/10/17 | C.A. Ward | Review Notice of (I) Joint Entry of Order Confirming the Fifth Amended Joint Plan of Reorganization of Payless Holdings LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of Effective Date | 0.10 | 55.00 | B320 |
| 8/10/17 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 55.00 | B400 |
| 8/10/17 | S.M. Katona | Review notice of effective date and coordinate final fee applications. | 0.20 | 80.00 | B320 |
| 8/10/17 | M.S. Layfield | Review of withdrawn cure amount filings by Debtor. | 0.40 | 152.00 | B320 |
| 8/10/17 | M.S. Layfield | Receive and review Notice of Effective Date. Work with C. Ward and S. Katona and Pachulski Team on outstanding items for resolution. | 0.70 | 266.00 | B300 |



# Invoice Detail

For Professional Services Through 8/10/17
File No. 090274-569463
**Re: Chapter 11 Bankruptcy**

Page 4
August 28, 2017
Invoice No: 1441491

Total Professional Services                                           $4,219.00

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 0.20 | 550.00 | $110.00 |
| C.A. Ward | 0.90 | 550.00 | 495.00 |
| S.M. Katona | 0.20 | 400.00 | 80.00 |
| M.S. Layfield | 9.30 | 380.00 | 3,534.00 |
| **Total Professional Charges** | **10.60** | | **$4,219.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B155 | Creditor Inquiries | 0.80 | $304.00 |
| B164 | Polsinelli Fee Applications | 0.50 | 275.00 |
| B300 | Claims | 2.80 | 1,064.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 6.10 | 2,356.00 |
| B400 | Bankruptcy-related Advice | 0.40 | 220.00 |
| | **Total Professional Charges** | **10.60** | **$4,219.00** |

**Total Current Charges Due**                                  **$4,219.00**



# Invoice Detail

For Professional Services Through 8/10/17

File No. 090274-569463

**Re: Chapter 11 Bankruptcy**

Page 5

August 28, 2017

Invoice No: 1441491

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 06/22/17 | 1412501 | $55,407.53 | $0.00 | $0.00 | $55,407.53 |
| 07/09/17 | 1422121 | 58,035.29 | 0.00 | 0.00 | 58,035.29 |
| 08/08/17 | 1433611 | 30,291.00 | 0.00 | 0.00 | 30,291.00 |
| **Total of Prior Balance Due** | | | | | **$143,733.82** |

*If a payment has already been made, thank you.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Official Committee of Unsecured Creditors of Payless
ShoeSource, LLC

August 28, 2017
Invoice No.: 1441491
File No.: 090274-569463

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $4,219.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due Upon Receipt** | **$4,219.00** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 143,733.82 |
| Payments Received | 0.00 |
| ***Total Amount (All unpaid balances are Due Immediately)*** | ***$147,952.82*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

Late Payment Charge: 1% per month may be charged on outstanding balances
Polsinelli PC, Polsinelli LLP in California